*No. 21-2986*

In the
UNITED STATES COURT OF APPEALS
FOR THE SEVENTH CIRCUIT

UNITED STATES OF AMERICA,
Plaintiff-Appellee,

v.

JAMES SNYDER,
Defendant-Appellant.

Appeal from the United States District Court,
Northern District of Indiana,
Hammond Division
Case No. 2:16-CR-00160-MFK-JEM-2
The Honorable Joseph Van Bokkelen
The Honorable Matthew F. Kennelly

*SUPPLEMENTAL APPENDIX FOR DEFENDANT-APPELLANT JAMES
SNYDER*

DATE:      JUNE 1, 2022      RESPECTFULLY SUBMITTED,

BY:    s/ANDREA E. GAMBINO
Attorney for James Snyder
Law Offices of Andréa E. Gambino
53 W. Jackson Blvd., Suite 1332
Chicago, IL 60604

s/MATTHEW B. DOGAN
Attorney for James Snyder
Dogan & Dogan
6062 Lute Road
Portage, IN 46368

# Compilation of Government Quarantine Log

## **Compilations**

Compilation 1 - Kirsch/ Snyder Communications…………….20 pages

Compilation 2 – Dogan/Snyder Communications………….. 2 pages

Compilation 3 – Sobkowksi/Snyder Communications……....4 pages

Compilation 4 – Entire Initial Quarantine by Government.... 27 pages

**\*Red Denotes Remained Privileged**

**\*Green Denotes Released to Prosecution Trial Team**

Delineation by AUSA Lerner
    As testified to in Record 98 page 46

    United States of America v. James E. Snyder
    Case: 2:16 CR 00160-MFK

# Government's Quarantine Log Communications Between
## Attorney Kirsch/ Defendant Snyder
*Delineation by AUSA Lerner*
As testified to in **R. 98 p. 46**
**(Red Denotes Remained Privileged**) (**Green Denotes Released to Prosecution Trial Team**)

| Bates # | Date Time Of Email/ATMT | Email Vs ATMT | Privilege Designation by | Designation | Page Count |
|---|---|---|---|---|---|
| 100000315-100000315 | 9/9/14 - 2:49 PM | Email | Unprivileged | Kirsch | 1 |
| 100000317-100000317 | 9/9/14 - 2:52 PM | Email | Privileged | Kirsch | 1 |
| 100000318-100000318 | 9/9/14 - 3:36 PM | Email | Privileged | Kirsch | 1 |
| 100000319-100000319 | 10/1/14 - 1:41 PM | Email | Privileged | Kirsch | 1 |
| 100000321-100000321 | 5/1/15 - 11:26 AM | Email | Unprivileged | Kirsch | 1 |
| 100000335-100000335 | 9/18/14 - 10:33 PM | Email | Privileged | Kirsch | 1 |
| 100000336-100000336 | 9/22/14 - 10:44 PM | Email | Privileged | Kirsch | 1 |
| 100000344-100000344 | 2/13/15 - 11:04 AM | Email | Privileged | Kirsch | 1 |
| 100000345-100000345 | 5/13/15 - 9:45 AM | Email | Privileged | Kirsch | 1 |
| 100000346-100000346 | 9/12/15 - 9:37 AM | Email | Privileged | Kirsch | 1 |
| 100000347-100000347 | 10/20/14 - 3:02 PM | Email | Privileged | Kirsch | 1 |
| 100000349-100000349 | 12/31/14 - 5:18 PM | Email | Privileged | Kirsch | 1 |
| 100000352-100000353 | 9/18/14 - 11:37 PM | Email | Privileged | Kirsch | 1 |
| 100000354-100000354 | 9/22/14 - 9:01 AM | Email | Privileged | Kirsch | 1 |

| 100000355-100000355 | 9/17/14 - 9:37 AM | Email | Privileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100000364-100000364 | 5/14/15 - 1:35 PM | Email | Privileged | Kirsch | 1 |
| 100000365-100000366 | 3/31/15 - 3:19 PM | Email | Privileged | Kirsch | 1 |
| 100000367-100000367 | 11/26/14 - 1:27 PM | Email | Unprivileged | Kirsch | 1 |
| 100000368-100000368 | 11/26/14 - 1:27 PM ATMT 368 | ATMT | Unprivileged | Kirsch | 1 |
| 100000370-100000371 | 3/31/15 - 3:18 PM | Email | Privileged | Kirsch | 2 |
| 100000373-100000373 | 11/25/14 - 10:24 AM | Email | Privileged | Kirsch | 1 |
| 100000374-100000374 | 11/25/14 - 10:24 AM ATMT 373 | ATMT | Privileged | Kirsch | 1 |
| 100000375-100000375 | 11/25/14 - 10:28 AM | Email | Privileged | Kirsch | 1 |
| 100000376-100000376 | 11/25/14 - 10:28 AM ATMT 375 | ATMT | Privileged | Kirsch | 2 |
| 100000377-100000378 | 3/31/15 - 2:31 PM | Email | Privileged | Kirsch | 2 |
| 100000383-100000383 | 9/24/14 - 8:53 PM | Email | Privileged | Kirsch | 1 |
| 100000384-100000384 | 11/26/14 - 1:32 PM | Email | Unprivileged | Kirsch | 1 |
| 100000385-100000386 | 11/26/14 - 1:32 PM ATMT 384 | ATMT | Unprivileged | Kirsch | 2 |
| 100000387-100000387 | 11/26/14 - 1:32 PM ATMT 384 | ATMT | Unprivileged | Kirsch | 2 |
| 100000391-100000392 | 9/25/14 - 12:32 PM | Email | Privileged | Kirsch | 2 |
| 100000395-100000395 | 12/2/14 - 7:16 AM | Email | Privileged | Kirsch | 1 |
| 100000396-100000396 | 11/25/14 - 10:02 AM | Email | Privileged | Kirsch | 1 |
| 100000397-100000397 | 11/25/14 - 10:02 AM ATMT 396 | ATMT | Unprivileged | Kirsch | 1 |
| 100000398-100000398 | 11/25/14 - 10:23 AM | Email | Privileged | Kirsch | 1 |
| 100000401-100000402 | 3/31/15 - 4:02 PM | Email | Privileged | Kirsch | 2 |

| 100000431-100000432 | 9/25/14 - 1:36 PM | Email | Privileged | Kirsch | 2 |
|---|---|---|---|---|---|
| 100000437-100000437 | 3/29/15 - 9:29 PM | Email | Privileged | Kirsch | 1 |
| 100000439-100000439 | 12/22/14 - 12:40 PM | Email | Privileged | Kirsch | 1 |
| 100000440-100000440 | 12/29/14 - 5:10 PM | Email | Privileged | Kirsch | 1 |
| 100000441-100000441 | 7/21/14 - 6:07 PM | Email | Privileged | Kirsch | 1 |
| 100000442-100000442 | 11/25/14 - 11:13 AM | Email | Privileged | Kirsch | 1 |
| 100000443-100000443 | 11/25/14 - 11:13 AM ATMT 443 | ATMT | Privileged | Kirsch | 1 |
| 100000444-100000444 | 11/26/14 - 11:25 AM | Email | Unprivileged | Kirsch | 1 |
| 100000445-100000446 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 2 |
| 100000448-100000451 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 4 |
| 100000452-100000452 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 1 |
| 100000453-100000455 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 3 |
| 100000456-100000456 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 1 |
| 100000457-100000459 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 3 |
| 100000460-100000460 | 11/26/14 - 11:25 AM ATMT 444 | ATMT | Unprivileged | Kirsch | 1 |
| 100000461-100000461 | 5/22/15 - 12:27 PM | Email | Privileged | Kirsch | 1 |
| 100000462-100000462 | 11/25/14 - 7:04 PM | Email | Unprivileged | Kirsch | 1 |
| 100000463-100000463 | 10/21/14 - 12:15 AM | Email | Privileged | Kirsch | 1 |
| 100000464-100000464 | 11/26/14 - 9:51 AM | Email | Unprivileged | Kirsch | 1 |
| 100000465-100000466 | 11/26/14 - 9:51 AM ATMT 464 | ATMT | Unprivileged | Kirsch | 2 |
| 100000467-100000467 | 11/26/14 - 9:51 AM ATMT 464 | ATMT | Unprivileged | Kirsch | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 100000468-100000468 | 7/21/14 - 1:28 PM | Email | Unprivileged | Kirsch | 1 |
| 100000469-100000469 | 4/30/15 - 7:18 PM | Email | Privileged | Kirsch | 1 |
| 100000474-100000474 | 3/29/15 - 7:54 PM | Email | Privileged | Kirsch | 1 |
| 100000475-100000475 | 9/15/14 - 10:07 AM | Email | Privileged | Kirsch | 1 |
| 100000476-100000484 | 9/15/14 - 10:07 AM ATMT 475 | ATMT | Unprivileged | Kirsch | 9 |
| 100000487-100000487 | 7/21/14 - 1:26 PM | Email | Unprivileged | Kirsch | 1 |
| 100000488-100000493 | 7/21/14 - 1:26 PM - ATMT 487 | ATMT | Unprivileged | Kirsch | 6 |
| 100000494-100000499 | 7/21/14 - 1:26 PM - ATMT 487 | ATMT | Unprivileged | Kirsch | 6 |
| 100000500-100000505 | 7/21/14 - 1:26 PM - ATMT 487 | ATMT | Unprivileged | Kirsch | 6 |
| 100000506-100000512 | 7/21/14 - 1:26 PM - ATMT 487 | ATMT | Unprivileged | Kirsch | 7 |
| 100000513-100000514 | 7/21/14 - 1:26 PM - ATMT 487 | ATMT | Privileged | Kirsch | 2 |
| 100000515-100000515 | 3/27/15 - 6:35 PM | Email | Privileged | Kirsch | 1 |
| 100000520-100000521 | 9/18/14 - 11:10 AM | Email | Privileged | Kirsch | 2 |
| 100000522-100000523 | 3/31/15 - 4:27 PM | Email | Privileged | Kirsch | 2 |
| 100000525-100000525 | 5/14/15 - 8:55 AM | Email | Privileged | Kirsch | 1 |
| 100000526-100000526 | 5/14/15 - 8:55 AM ATMT 525 | ATMT | Unprivileged | Kirsch | 1 |
| 100000527-100000527 | 9/9/14 - 9:05 PM | Email | Unprivileged | Kirsch | 1 |
| 100000528-100000533 | 9/9/14 - 9:05 PM ATMT 527 | ATMT | Unprivileged | Kirsch | 6 |
| 100000534-100000539 | 9/9/14 - 9:05 PM ATMT 527 | ATMT | Unprivileged | Kirsch | 6 |
| 100000540-100000545 | 9/9/14 - 9:05 PM ATMT 527 | ATMT | Unprivileged | Kirsch | 6 |
| 100000546-100000552 | 9/9/14 - 9:05 PM ATMT 527 | ATMT | Unprivileged | Kirsch | 7 |

| | | | | | |
|---|---|---|---|---|---|
| 100000553-100000554 | 9/9/14 - 9:05 PM ATMT 527 | ATMT | Privileged | Kirsch | 2 |
| 100000556-100000556 | 1/30/15 - 8:06 PM | Email | Privileged | Kirsch | 1 |
| 100000557-100000559 | 9/18/14 - 2:23 PM | Email | Privileged | Kirsch | 3 |
| 100000562-100000562 | 11/25/14 - 10:36 AM | Email | Unprivileged | Kirsch | 1 |
| 100000563-100000583 | 11/25/14 - 10:36 AM ATMT 562 | ATMT | Unprivileged | Kirsch | 1 |
| 100000584-100000584 | 2/2/15 - 12:10 PM | Email | Privileged | Kirsch | 1 |
| 100000596-100000596 | 11/25/14 - 11:14 AM | Email | Privileged | Kirsch | 1 |
| 100000597-100000597 | 9/18/14 - 9:10 PM | Email | Privileged | Kirsch | 1 |
| 100000599-100000599 | 2/2/15 - 12:09 PM | Email | Privileged | Kirsch | 1 |
| 100000603-100000603 | 12/22/14 - 12:27 PM | Email | Privileged | Kirsch | 1 |
| 100000604-100000608 | 12/22/14 - 12:27 PM ATMT 603 | ATMT | Unprivileged | Kirsch | 5 |
| 100000613-100000613 | 9/15/14 - 11:37 PM | Email | Privileged | Kirsch | 1 |
| 100000614-100000617 | 9/15/14 - 11:37 PM ATMT 613 | ATMT | Unprivileged | Kirsch | 4 |
| 100000618-100000619 | 12/22/14 - 3:18 PM | Email | Privileged | Kirsch | 2 |
| 100000620-100000623 | 12/22/14 - 3:18 PM | Email | Unprivileged | Kirsch | 4 |
| 100000624-100000625 | 9/23/14 - 9:28 PM | Email | Privileged | Kirsch | 2 |
| 100000626-100000626 | 3/31/15 - 4:00 PM | Email | Privileged | Kirsch | 1 |
| 100000627-100000627 | 2/4/15 - 9:40 AM | Email | Privileged | Kirsch | 1 |
| 100000628-100000891 | 2/4/15 - 9:40 AM ATMT 627 | ATMT | Unprivileged | Kirsch | 264 |
| 100000894-100000894 | 5/14/15 - 12:19 PM | Email | Privileged | Kirsch | 1 |
| 100000895-100000919 | 5/14/15 - 12:19 PM ATMT 894 | ATMT | Unprivileged | Kirsch | 25 |

5

| 100000920-100000920 | 5/14/15 - 12:19 PM ATMT 894 | ATMT | Unprivileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100000921-100000943 | 5/14/15 - 12:19 PM ATMT 894 | ATMT | Unprivileged | Kirsch | 1 |
| 100000944-100000944 | 5/14/15 - 12:19 PM ATMT 894 | ATMT | Unprivileged | Kirsch | 1 |
| 100000945-100000964 | 5/14/15 - 12:19 PM ATMT 894 | ATMT | Unprivileged | Kirsch | 20 |
| 100000965-100000965 | 5/14/15 - 12:19 PM ATMT 894 | ATMT | Unprivileged | Kirsch | 1 |
| 100000966-100000968 | 11/23/14 - 7:36 PM | Email | Privileged | Kirsch | 3 |
| 100000969-100000970 | 3/31/15 - 4:35 PM | Email | Privileged | Kirsch | 2 |
| 100000971-100000971 | 7/31/14 - 12:51 PM | Email | Privileged | Kirsch | 1 |
| 100000972-100000972 | 8/2/14 - 4:15 PM | Email | Privileged | Kirsch | 1 |
| 100000973-100000973 | 11/26/14 - 9:20 AM | Email | Privileged | Kirsch | 1 |
| 100000978-100000979 | 7/31/14 - 9:04 AM | Email | Privileged | Kirsch | 2 |
| 100000980-100000981 | 7/31/14 - 6:52 AM | Email | Privileged | Kirsch | 2 |
| 100000982-100000983 | 3/31/15 - 4:25 AM | Email | Privileged | Kirsch | 2 |
| 100000984-100000984 | 5/7/15 - 11:17 AM | Email | Privileged | Kirsch | 1 |
| 100000985-100000985 | 7/25/14 - 12:22 PM | Email | Unprivileged | Kirsch | 1 |
| 100000986-100000991 | 7/25/14 - 12:22 PM ATMT 985 | ATMT | Unprivileged | Kirsch | 6 |
| 100000995-100000996 | 7/31/14 - 1:35 PM | Email | Privileged | Kirsch | 2 |
| 100000997-100000997 | 4/29/15 - 11:12 AM | Email | Unprivileged | Kirsch - Direction | 1 |
| 100000998-100000999 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 2 |
| 100001000-100001000 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001001-100001002 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 2 |

| 100001003-100001003 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
|---|---|---|---|---|---|
| 100001004-100001004 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001005-100001006 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 2 |
| 100001007-100001007 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001008-100001008 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001009-100001009 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001010-100001011 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 2 |
| 100001012-100001012 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001013-100001013 | 4/29/15 - 11:12 AM ATMT 997 | ATMT | Unprivileged | Kirsch - Direction | 1 |
| 100001017-100001017 | 5/7/15 - 11:13 AM | Email | Privileged | Kirsch | 1 |
| 100001019-100001020 | 3/31/15 - 2:30 PM | Email | Privileged | Kirsch | 2 |
| 100001021-100001021 | 12/9/2014 - 4:17 PM | Email | Privileged | Kirsch | 1 |
| 100001022-100001022 | 9/17/14 - 10:55 AM | Email | Privileged | Kirsch | 1 |
| 100001023-100001023 | 5/29/15 - 3:01 AM | Email | Privileged | Kirsch | 1 |
| 100001027-100001027 | 7/21/14 - 1:33 PM | Email | Privileged | Kirsch | 1 |
| 100001029-100001029 | 9/12/15 - 8:36 AM | Email | Privileged | Kirsch | 1 |
| 100001034-100001035 | 3/31/15 - 4:31 PM | Email | Privileged | Kirsch | 2 |
| 100001036-100001037 | 9/9/14 - 8:55 PM | Email | Privileged | Kirsch | 2 |
| 100001038-100001038 | 7/21/14 - 1:13 PM | Email | Privileged | Kirsch | 1 |
| 100001039-100001039 | 7/21/14 - 1:13 PM ATMT 1039 | ATMT | Privileged | Kirsch | 1 |
| 100001041-100001041 | 3/31/15 - 3:40 PM | Email | Privileged | Kirsch | 1 |

| 100001050-100001050 | 8/2/14 - 6:26 PM | Email | Privileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100001054-100001054 | 9/18/14 - 10:52 PM | Email | Privileged | Kirsch | 1 |
| 100001055-100001055 | 7/21/14 - 1:21 PM | Email | Privileged | Kirsch | 1 |
| 100001056-100001056 | 11/25/14 - 10:23 AM | Email | Privileged | Kirsch | 1 |
| 100001057-100001057 | 8/11/14 - 12:21 PM | Email | Unprivileged | Kirsch | 1 |
| 100001058-100001058 | 8/11/14 - 12:21 PM ATMT 1057 | ATMT | Unprivileged | Kirsch | 1 |
| 100001059-100001059 | 11/25/14 - 10:01 AM | Email | Unprivileged | Kirsch | 1 |
| 100001060-100001060 | 11/25/14 - 10:01 AM ATMT 1059 | ATMT | Unprivileged | Kirsch | 1 |
| 100001061-100001062 | 2/3/15 - 10:20 AM | Email | Unprivileged | Kirsch | 2 |
| 100001063-100001063 | 7/21/14 - 5:52 PM | Email | Privileged | Kirsch | 1 |
| 100001066-100001066 | 11/25/14 - 10:35 AM | Email | Privileged | Kirsch | 1 |
| 100001071-100001071 | 11/25/14 - 10:19 AM | Email | Privileged | Kirsch | 1 |
| 100001072-100001072 | 11/25/14 - 10:19 AM - ATMT 1071 | ATMT | Privileged | Kirsch | 1 |
| 100001075-100001076 | 8/2/14 - 3:10 PM | Email | Privileged | Kirsch | 2 |
| 100001077-100001081 | 8/2/14 - 3:10 PM ATMT 1075 | ATMT | Privileged | Kirsch | 5 |
| 100001094-100001094 | 5/7/15 - 11:23 AM | Email | Privileged | Kirsch | 5 |
| 100001095-100001095 | 5/14/15 - 8:52 AM | Email | Privileged | Kirsch | 1 |
| 100001096-100001096 | 5/14/15 - 8:52 AM ATMT 1095 | ATMT | Unprivileged | Kirsch | 1 |
| 100001097-100001097 | 5/14/15 - 8:52 AM ATMT 1095 | ATMT | Unprivileged | Kirsch | 1 |
| 100001098-100001101 | 5/14/15 - 8:52 AM ATMT 1095 | ATMT | Unprivileged | Kirsch | 4 |
| 100001102-100001103 | 5/14/15 - 8:52 AM ATMT 1095 | ATMT | Unprivileged | Kirsch | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 100001104-100001105 | 8/1/14 - 7:42 AM | Email | Privileged | Kirsch | 2 |
| 100001108-100001108 | 9/17/14 - 9:53 AM | Email | Privileged | Kirsch | 1 |
| 100001109-100001137 | 9/17/14 - 9:53 AM ATMT 1137 | ATMT | Unprivileged | Kirsch | 29 |
| 100001139-100001139 | 2/2/15 - 1:01 PM | Email | Privileged | Kirsch | 1 |
| 100001140-100001141 | 8/1/14 - 7:19 AM | Email | Privileged | Kirsch | 2 |
| 100001142-100001142 | 11/25/14 - 10:50 AM | Email | Privileged | Kirsch | 1 |
| 100001143-100001143 | 9/23/14 - 10:04 AM | Email | Privileged | Kirsch | 1 |
| 100001146-100001146 | 7/21/14 - 6:01 PM | Email | Privileged | Kirsch | 1 |
| 100001147-100001147 | 9/17/14 - 10:06 AM | Email | Privileged | Kirsch | 1 |
| 100001148-100001148 | 9/22/14 - 3:17 PM | Email | Privileged | Kirsch | 1 |
| 100001149-100001149 | 2/13/15 - 11:36 PM | Email | Privileged | Kirsch | 1 |
| 100001150-100001151 | 7/31/14 - 10:20 PM | Email | Privileged | Kirsch | 2 |
| 100001153-100001154 | 8/18/14 - 11:32 AM | Email | Privileged | Kirsch | 2 |
| 100001155-100001155 | 2/2/15 - 11:22 AM | Email | Privileged | Kirsch | 1 |
| 100001156-100001156 | 9/18/14 - 9:20 PM | Email | Unprivileged | Kirsch | 1 |
| 100001157-100001157 | 8/19/14 - 8:51 PM | Email | Privileged | Kirsch | 1 |
| 100001158-100001158 | 7/31/14 - 7:19 PM | Email | Unprivileged | Kirsch | 1 |
| 100001163-100001163 | 8/11/14 - 5:05 PM | Email | Unprivileged | Kirsch | 1 |
| 100001168-100001169 | 9/9/14 - 8:04 PM | Email | Privileged | Kirsch | 2 |
| 100001170-100001176 | 9/9/14 - 8:04 PM ATMT 1169 | ATMT | Unprivileged | Kirsch | 7 |
| 100001180-100001180 | 4/29/15 - 4:44 AM | Email | Privileged | Kirsch | 1 |

| 100001181-100001181 | 8/20/14 - 5:01 PM | Email | Privileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100001210-100001210 | 9/22/14 - 3:16 PM | Email | Privileged | Kirsch | 1 |
| 100001211-100001211 | 9/17/14 - 9:49 AM | Email | Privileged | Kirsch | 1 |
| 100001212-100001249 | 9/17/14 - 9:49 AM ATMT 1211 | ATMT | Unprivileged | Kirsch | 38 |
| 100001253-100001254 | 9/23/14 - 10:13 AM | Email | Privileged | Kirsch | 2 |
| 100001259-100001259 | 9/17/14 - 7:58 AM | Email | Unprivileged | Kirsch | 1 |
| 100001260-100001260 | 11/25/14 - 1:39 PM | Email | Privileged | Kirsch | 1 |
| 100001263-100001264 | 7/31/14 - 1:07 PM | Email | Privileged | Kirsch | 2 |
| 100001265-100001266 | 7/31/14 - 9:08 AM | Email | Privileged | Kirsch | 2 |
| 100001267-100001267 | 11/25/14 - 11:47 AM | Email | Privileged | Kirsch | 1 |
| 100001268-100001268 | 11/25/14 - 11:47 AM ATMT 1267 | ATMT | Unprivileged | Kirsch | 1 |
| 100001269-100001271 | 8/11/14 - 12:32 PM | Email | Privileged | Kirsch | 3 |
| 100001272-100001272 | 11/25/14 - 11:11 AM | Email | Privileged | Kirsch | 1 |
| 100001273-100001273 | 11/25/14 - 11:11 AM ATMT 1273 | ATMT | Privileged | Kirsch | 1 |
| 100001274-100001274 | 7/21/14 - 6:12 PM | Email | Privileged | Kirsch | 1 |
| 100001275-100001275 | 10/27/14 - 10:17 PM | Email | Privileged | Kirsch | 1 |
| 100001276-100001276 | 7/31/14 - 11:51 AM | Email | Unprivileged | Kirsch | 1 |
| 100001277-100001277 | 9/15/14 - 11:38 AM | Email | Privileged | Kirsch | 1 |
| 100001280-100001280 | 7/21/14 - 6:14 PM | Email | Privileged | Kirsch | 1 |
| 100001281-100001281 | 10/27/14 - 10:17 PM | Email | Privileged | Kirsch | 1 |
| 100001282-100001282 | 11/26/14 - 11:27 AM | Email | Privileged | Kirsch | 1 |

| 100001286-100001286 | 12/31/14 - 5:09 PM | Email | Privileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100001288-100001288 | 12/19/14 - 3:52 PM | Email | Unprivileged | Kirsch | 1 |
| 100001289-100001294 | 12/19/14 - 3:52 PM ATMT 1288 | ATMT | Unprivileged | Kirsch | 6 |
| 100001295-100001300 | 12/19/14 - 3:52 PM ATMT 1288 | ATMT | Unprivileged | Kirsch | 6 |
| 100001301-100001302 | 7/31/14 - 9:29 AM | Email | Privileged | Kirsch | 2 |
| 100001304-100001305 | 7/31/14 - 1:03 PM | Email | Privileged | Kirsch | 2 |
| 100001306-100001306 | 5/22/15 - 7:15 AM | Email | Privileged | Kirsch | 1 |
| 100001307-100001308 | 3/31/15 - 4:24 PM | Email | Privileged | Kirsch | 2 |
| 100001309-100001309 | 11/25/14 - 10:30 AM | Email | Privileged | Kirsch | 1 |
| 100001310-100001310 | 11/25/14 - 10:30 AM ATMT 1309 | ATMT | Privileged | Kirsch | 1 |
| 100001311-100001312 | 3/31/15 - 2:21 PM | Email | Privileged | Kirsch | 2 |
| 100001322-100001322 | 3/31/15 - 2:08 PM | Email | Privileged | Kirsch | 1 |
| 100001323-100001323 | 8/2/14 - 6:24 PM | Email | Privileged | Kirsch | 1 |
| 100001324-100001325 | 9/23/14 - 11:57 AM | Email | Privileged | Kirsch | 2 |
| 100001327-100001328 | 9/23/14 - 8:38 PM | Email | Privileged | Kirsch | 2 |
| 100001329-100001330 | 7/31/14 - 7:45 AM | Email | Privileged | Kirsch | 2 |
| 100001331-100001331 | 11/25/14 - 10:32 AM | Email | Privileged | Kirsch | 1 |
| 100001332-100001332 | 11/25/14 - 10:32 AM - ATMT 1331 | ATMT | Privileged | Kirsch | 1 |
| 100001333-100001333 | 8/2/14 - 4:14 PM | Email | Privileged | Kirsch | 1 |
| 100001334-100001338 | 8/2/14 - 4:14 PM ATMT 1333 | ATMT | Privileged | Kirsch | 5 |
| 100001344-100001344 | 11/25/14 - 1:58 PM | Email | Privileged | Kirsch | 1 |

| 100001346-100001346 | 3/31/15 - 2:03 PM | Email | Privileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100001347-100001347 | 7/21/14 - 6:18 PM | Email | Privileged | Kirsch | 1 |
| 100001348-100001348 | 4/29/15 - 6:15 AM | Email | Privileged | Kirsch | 1 |
| 100001377-100001377 | 11/25/14 - 10:12 AM | Email | Privileged | Kirsch | 1 |
| 100001378-100001379 | 9/23/14 - 10:22 AM | Email | Privileged | Kirsch | 2 |
| 100001380-100001381 | 9/11/14 - 3:53 PM | Email | Privileged | Kirsch | 2 |
| 100001383-100001383 | 12/1/14 - 10:19 PM | Email | Privileged | Kirsch | 1 |
| 100001389-100001390 | 3/31/15 - 4:38 PM | Email | Privileged | Kirsch | 2 |
| 100001391-100001392 | 9/23/14 - 9:42 PM | Email | Privileged | Kirsch | 2 |
| 100001394-100001394 | 12/22/14 - 3:50 PM | Email | Privileged | Kirsch | 1 |
| 100001395-100001395 | 2/4/15 - 11:12 AM | Email | Privileged | Kirsch | 1 |
| 100001399-100001399 | 11/25/14 - 7:48 AM | Email | Privileged | Kirsch | 1 |
| 100001400-100001400 | 1/30/15 - 7:52 PM | Email | Privileged | Kirsch | 1 |
| 100001403-100001403 | 9/13/14 - 2:57 PM | Email | Privileged | Kirsch | 1 |
| 100001404-100001404 | 9/13/14 - 2:57 PM - ATMT 1403 | ATMT | Privileged | Kirsch | 1 |
| 100001406-100001406 | 11/20/14 - 2:50 PM | Email | Unprivileged | Kirsch | 1 |
| 100001409-100001409 | 9/18/14 - 7:51 PM | Email | Unprivileged | Kirsch | 1 |
| 100001410-100001410 | 4/29/15 - 10:47 AM | Email | Privileged | Kirsch | 1 |
| 100001413-100001413 | 5/29/15 - 11:28 AM | Email | Unprivileged | Kirsch | 1 |
| 100001414-100001415 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001416-100001416 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |

| 100001417-100001417 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100001418-100001418 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001419-100001420 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 2 |
| 100001421-100001421 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001422-100001422 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001423-100001423 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001424-100001424 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001425-100001425 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001426-100001427 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001428-100001428 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001429-100001429 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001430-100001430 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001431-100001431 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001432-100001432 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001433-100001433 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001435-100001436 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 2 |
| 100001438-100001438 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001440-100001440 | 5/29/15 - 11:28 AM ATMT 1413 | ATMT | Unprivileged | Kirsch | 1 |
| 100001443-100001443 | 8/11/14 - 5:04 PM | Email | Unprivileged | Kirsch | 1 |
| 100001446-100001446 | 4/29/15 - 6:11 AM | Email | Privileged | Kirsch | 1 |
| 100001447-100001448 | 8/11/14 - 4:01 PM | Email | Privileged | Kirsch | 2 |

| 100001449-100001449 | 11/25/14 - 11:16 AM | Email | Privileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100001451-100001451 | 4/29/15 - 5:28 AM | Email | Privileged | Kirsch | 1 |
| 100001460-100001460 | 11/26/14 - 1:21 PM | Email | Unprivileged | Kirsch | 1 |
| 100001461-100001588 | 11/26/14 - 1:21 PM ATMT 1460 | ATMT | Unprivileged | Kirsch | 128 |
| 100001590-100001596 | 11/26/14 - 1:21 PM ATMT 1460 | ATMT | Unprivileged | Kirsch | 7 |
| 100001598-100001604 | 11/26/14 - 1:21 PM ATMT 1460 | ATMT | Unprivileged | Kirsch | 7 |
| 100001606-100001612 | 11/26/14 - 1:21 PM ATMT 1460 | ATMT | Unprivileged | Kirsch | 7 |
| 100001614-100001620 | 11/26/14 - 1:21 PM ATMT 1460 | ATMT | Unprivileged | Kirsch | 7 |
| 100001622-100001622 | 11/26/14 - 11:47 AM | Email | Privileged | Kirsch | 1 |
| 100001623-100001623 | 5/13/15 - 9:46 AM | Email | Privileged | Kirsch | 1 |
| 100001625-100001626 | 3/31/15 - 2:27 PM | Email | Privileged | Kirsch | 2 |
| 100001628-100001628 | 2/12/15 - 11:20 AM | Email | Privileged | Kirsch | 1 |
| 100001629-100001629 | 9/18/14 - 9:10 PM | Email | Privileged | Kirsch | 1 |
| 100001631-100001633 | 9/18/14 - 2:28 PM | Email | Privileged | Kirsch | 3 |
| 100001636-100001636 | 11/26/14 - 1:28 PM | Email | Privileged | Kirsch | 1 |
| 100001637-100001637 | 9/19/14 - 8:53 PM | Email | Privileged | Kirsch | 1 |
| 100001638-100001638 | 11/24/14 - 4:15 PM | Email | Unprivileged | Kirsch | 1 |
| 100001639-100001639 | 11/24/14 - 4:15 PM - ATMT 1638 | ATMT | Privileged | Kirsch | 1 |
| 100001646-100001647 | 9/18/14 - 11:30 PM | Email | Privileged | Kirsch | 2 |
| 100001649-100001649 | 12/1/14 - 10:03 PM | Email | Privileged | Kirsch | 1 |
| 100001650-100001650 | 12/1/14 - 10:03 PM ATMT 1649 | ATMT | Unprivileged | Kirsch | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 100001651-100001651 | 12/1/14 - 10:03 PM ATMT 1649 | ATMT | Unprivileged | Kirsch | 1 |
| 100001652-100001652 | 12/1/14 - 10:03 PM ATMT 1649 | ATMT | Unprivileged | Kirsch | 1 |
| 100001654-100001656 | 3/31/15 - 3:32 PM | Email | Privileged | Kirsch | 3 |
| 100001658-100001658 | 9/17/14 - 9:57 AM | Email | Privileged | Kirsch | 1 |
| 100001659-100001690 | 9/17/14 - 9:57 AM ATMT 1658 | ATMT | Unprivileged | Kirsch | 32 |
| 100001692-100001692 | 7/31/14 - 2:18 PM | Email | Privileged | Kirsch | 1 |
| 100001693-100001693 | 1/20/15 - 7:50 PM | Email | Unprivileged | Kirsch | 1 |
| 100001697-100001697 | 4/29/15 - 10:57 AM | Email | Privileged | Kirsch | 1 |
| 100001698-100001698 | 9/17/14 - 11:29 AM | Email | Privileged | Kirsch | 1 |
| 100001699-100001700 | 3/31/15 - 2:09 PM | Email | Privileged | Kirsch | 2 |
| 100001701-100001701 | 7/31/14 - 1:00 PM | Email | Privileged | Kirsch | 1 |
| 100001702-100001702 | 11/26/14 - 12:19 PM | Email | Privileged | Kirsch | 1 |
| 100001703-100001704 | 7/31/14 - 12:57 PM | Email | Privileged | Kirsch | 2 |
| 100001705-100001709 | 7/31/14 - 12:57 PM - ATMT 1703 | ATMT | Privileged | Kirsch | 5 |
| 100001711-100001711 | 11/25/14 - 10:22 AM | Email | Privileged | Kirsch | 1 |
| 100001712-100001712 | 11/25/14 - 10:22 AM - ATMT 1711 | ATMT | Privileged | Kirsch | 1 |
| 100001713-100001714 | 9/23/14 - 9:49 PM | Email | Privileged | Kirsch | 2 |
| 100001715-100001715 | 12/31/14 - 2:49 PM | Email | Privileged | Kirsch | 1 |
| 100001716-100001761 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 46 |
| 100001762-100001799 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 38 |
| 100001800-100001839 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 40 |

| 100001840-100001888 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 49 |
| 100001889-100001936 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 45 |
| 100001937-100001944 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 8 |
| 100001945-100001956 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 12 |
| 100001957-100001967 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 11 |
| 100001968-100001979 | 12/31/14 - 2:49 PM - ATMT 1715 | ATMT | Unprivileged | Kirsch | 12 |
| 100001980-100001981 | 2/3/15 - 10:30 AM | Email | Unprivileged | Kirsch | 2 |
| 100001982-100001986 | 2/3/15 - 10:30 AM ATMT 1981 | ATMT | Unprivileged | Kirsch | 5 |
| 100001987-100001987 | 4/29/15 - 11:30 AM | Email | Unprivileged | Kirsch | 1 |
| 100001988-100001989 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 2 |
| 100001990-100001990 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001991-100001991 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001992-100001992 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001993-100001994 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 2 |
| 100001995-100001995 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001996-100001996 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001997-100001997 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001998-100001998 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100001999-100001999 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002000-100002001 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002002-100002002 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |

16

| 100002003-100002003 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
|---|---|---|---|---|---|
| 100002004-100002004 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002005-100002005 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002006-100002006 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002007-100002007 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002008-100002008 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002009-100002010 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 2 |
| 100002011-100002011 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002012-100002012 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002013-100002013 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002014-100002014 | 4/29/15 - 11:30 AM ATMT 1987 | ATMT | Unprivileged | Kirsch | 1 |
| 100002016-100002016 | 9/13/14 - 2:48 PM | Email | Privileged | Kirsch | 1 |
| 100002017-100002018 | 9/13/14 - 2:48 PM - ATMT 2016 | ATMT | Privileged | Kirsch | 2 |
| 100002021-100002021 | 11/26/14 - 11:08 AM | Email | Privileged | Kirsch | 1 |
| 100002022-100002022 | 11/26/14 - 11:08 ATMT 2022 | ATMT | Privileged | Kirsch | 1 |
| 100002023-100002023 | 11/26/14 - 11:08 ATMT 2022 | ATMT | Privileged | Kirsch | 1 |
| 100002054-100002054 | 12/22/14 - 2:08 PM | Email | Privileged | Kirsch | 1 |
| 100002055-100002055 | 2/4/15 - 11:40 AM | Email | Privileged | Kirsch | 1 |
| 100002056-100002057 | 9/11/14 - 5:27 PM | Email | Privileged | Kirsch | 2 |
| 100002058-100002071 | 9/11/14 - 5:27 PM - ATMT 2057 | ATMT | Unprivileged | Kirsch | 14 |
| 100002075-100002075 | 7/25/14 - 12:38 PM | Email | Unprivileged | Kirsch | 1 |

17

| | | | | | |
|---|---|---|---|---|---|
| 100002076-100002077 | 7/31/14 - 1:36 PM | Email | Privileged | Kirsch | 2 |
| 100002078-100002078 | 8/2/14 - 2:29 PM | Email | Unprivileged | Kirsch - Direction | 1 |
| 100002079-100002083 | 8/2/14 - 2:29 PM - ATMT 2078 | ATMT | Privileged | Kirsch | 5 |
| 100002084-100002084 | 8/2/14 - 4:06 PM | Email | Unprivileged | Kirsch - Direction | 1 |
| 100002085-100002089 | 8/2/14 - 4:06 PM - ATMT 2084 | ATMT | Privileged | Kirsch | 5 |
| 100002100-100002100 | 9/9/14 - 2:50 PM | Email | Privileged | Kirsch | 1 |
| 100002101-100002101 | 6/19/15 - 9:09 AM | Email | Privileged | Kirsch | 1 |
| 100002102-100002102 | 6/18/15 - 1:12 PM | Email | Privileged | Kirsch | 1 |
| 100002103-100002104 | 6/18/15 - 1:12 PM - ATMT 2102 | ATMT | Privileged | Kirsch | 2 |
| 100002106-100002107 | 11/23/14 - 7:47 PM | Email | Privileged | Kirsch | 2 |
| 100002113-100002114 | 11/23/14 - 8:35 PM | Email | Privileged | Kirsch | 2 |
| 100002115-100002115 | 9/17/14 - 9:58 AM | Email | Privileged | Kirsch | 1 |
| 100002116-100002147 | 9/17/14 - 9:58 AM ATMT 2115 | ATMT | Unprivileged | Kirsch | 32 |
| 100002149-100002150 | 9/25/14 - 12:36 PM | Email | Privileged | Kirsch | 2 |
| 100002151-100002152 | 9/25/14 - 12:36 PM ATMT 2149 | ATMT | Unprivileged | Kirsch | 2 |
| 100002153-100002153 | 9/26/14 - 9:43 PM | Email | Unprivileged | Kirsch | 1 |
| 100002154-100002154 | 9/26/14 - 9:43 PM ATMT 2153 | ATMT | Privileged | Kirsch | 1 |
| 100002158-100002158 | 9/16/14 - 9:52 AM | Email | Unprivileged | Kirsch | 1 |
| 100002159-100002159 | 9/16/14 - 9:52 AM ATMT 2158 | ATMT | Unprivileged | Kirsch | 1 |
| 100002168-100002168 | 9/24/14 - 5:27 PM | Email | Privileged | Kirsch | 1 |
| 100002169-100002169 | 12/1/14 - 9:55 PM | Email | Privileged | Kirsch | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 100002170-100002170 | 12/1/14 - 9:55 PM - ATMT 2169 | ATMT | Unprivileged | KIrsch | 1 |
| 100002172-100002172 | 12/1/14 - 9:55 PM - ATMT 2169 | ATMT | Unprivileged | KIrsch | 1 |
| 100002174-100002174 | 12/1/14 - 9:55 PM - ATMT 2169 | ATMT | Unprivileged | KIrsch | 1 |
| 100002175-100002175 | 9/26/14 - 9:43 PM | Email | Unprivileged | Kirsch | 1 |
| 100002176-100002176 | 9/26/14 - 9:43 AM - ATMT 2175 | ATMT | Privileged | Kirsch | 1 |
| 100002178-100002178 | 1/21/15 - 2:39 PM | Email | Privileged | Kirsch | 1 |
| 100002179-100002179 | 1/21/15 - 2:29 PM ATMT 2178 | ATMT | Privileged | Kirsch | 1 |
| 100002180-100002181 | 11/23/14 - 6:20 PM | Email | Privileged | Kirsch | 2 |
| 100002182-100002182 | 1/21/15 - 10:59 AM | Email | Privileged | Kirsch | 1 |
| 100002183-100002185 | 7/29/14 - 8:30 AM | Email | Privileged | Kirsch | 3 |
| 100002199-100002199 | 9/13/14 - 2:56 PM | Email | Unprivileged | Kirsch | 1 |
| 100002200-100002200 | 9/13/14 - 2:56 PM ATMT 2199 | ATMT | Privileged | Kirsch | 1 |
| 100002210-100002238 | 9/17/14 - 9:58 AM ATMT 2209 | ATMT | Unprivileged | Kirsch | 28 |
| 100002248-100002249 | 11/23/14 - 9:38 PM | Email | Privileged | Kirsch | 2 |
| 100002250-100002250 | 7/31/14 - 2:15 PM | Email | Privileged | Kirsch | 1 |
| 100002252-100002252 | 2/16/15 - 4:50 PM | Email | Unprivileged | KIrsch | 1 |
| 100002262-100002263 | 7/31/14 - 3:43 PM | Email | Privileged | Kirsch | 2 |
| 100002267-100002267 | 9/13/14 - 2:56 PM | Email | Unprivileged | KIrsch | 1 |
| 100002268-100002268 | 9/13/14 - 2:56 PM - ATMT 2267 | ATMT | Privileged | Kirsch | 1 |
| 100002275-100002276 | 11/21/14 - 2:48 PM | Email | Unprivileged | Kirsch | 2 |
| 100002277-100002277 | 10/14/14 - 10:17 AM | Email | Unprivileged | Kirsch | 1 |

| 100002278-100002278 | 10/14/14 - 10:17 AM ATMT 2277 | ATMT | Unprivileged | Kirsch | 1 |
| 100002279-100002279 | 7/31/14 - 12:32 PM | Email | Privileged | Kirsch | 1 |
| 100002280-100002280 | 9/17/14 - 9:58 AM | Email | Privileged | Kirsch | 1 |
| 100002281-100002318 | 9/17/14 - 9:58 AM ATMT 2280 | ATMT | Unprivileged | Klrsch | 38 |
| 100002320-100002320 | 10/11/14 - 5:30 PM | Email | Privileged | Kirsch | 1 |
| 100002321-100002321 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Privileged | Kirsch | 1 |
| 100002322-100002323 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Kirsch | 2 |
| 100002324-100002326 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Klrsch | 3 |
| 100002327-100002332 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Klrsch | 6 |
| 100002333-100002337 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Klrsch | 4 |
| 100002338-100002354 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Klrsch | 17 |
| 100002355-100002365 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Klrsch | 11 |
| 100002366-100002366 | 10/11/14 - 5:30 PM ATMT 2320 | ATMT | Unprivileged | Klrsch | 1 |
| 100002384-100002385 | 10/1/14 - 2:44 PM | Email | Privileged | Kirsch | 2 |
| 100002386-100002387 | 10/1/14 - 5:59 PM | Email | Privileged | Kirsch | 2 |
| 100002392-100002392 | 11/25/14 - 7:40 PM | Email | Unprivileged | Kirsch - Direction | 1 |
| 100002394-100002395 | 9/15/14 - 11:18 PM | Email | Privileged | Kirsch | 2 |
| 100002396-100002396 | 9/15/14 - 11:18 PM ATMT 2394 | ATMT | Unprivileged | Kirsch | 1 |
| 100002397-100002397 | 9/15/14 - 11:18 PM ATMT 2394 | ATMT | Unprivileged | Kirsch | 1 |

# Government's Quarantine Log Communications Between
## Attorney Dogan/ Defendant Snyder
*Delineation by AUSA Lerner*
As testified to in **R. 98 p. 46**
**(Red Denotes Remained Privileged**) (**Green Denotes Released to Prosecution Trial Team)**

| Bates # | Date Time Of Email/ATMT | Privilege Designation by AUSA Lerner | Email Name | Designation |
|---|---|---|---|---|
| 100002161-100002162 | 1/29/14 - 1:52 PM | Privileged | 247 | Dogan |
| 100002376-100002377 | 1/29/14 - 1:52 PM | Privileged | 287 | Dogan |
| 100002163-100002166 | 1/29/14 - 1:52 PM - ATMT 2162 | Privileged | 248 | Dogan |
| 100002378-100002381 | 1/29/14 - 1:52 PM ATMT 2376 | Privileged | 288 | Dogan |
| 100002372-100002375 | 1/29/14 - 12:24 ATMT 2371 | Privileged | 286 | Dogan |
| 100002371-100002371 | 1/29/14 - 12:24 PM | Privileged | 285 | Dogan |
| 100002368-100002368 | 12/13/13 - 3:58 PM | Privileged | 283 | Dogan |
| 100002369-100002370 | 12/13/13 - 3:58 PM ATMT 2368 | Privileged | 284 | Dogan |
| 100002240-100002241 | 7/31/14 - 1:01 PM | Privileged | 269 | Dogan |
| 100002242-100002246 | 7/31/14 - 1:01 PM ATMT 2240 | Privileged | 270 | Dogan |
| 100002203-100002203 | 7/31/14 - 4:40 PM | Privileged | 265 | Dogan |
| 100002204-100002204 | 7/31/14 - 6:29 AM | Privileged | 266 | Dogan |

| 100002187-100002187 | 8/5/14 - 3:49 PM | Privileged | | 259 | Dogan |
|---|---|---|---|---|---|
| 100002188-100002192 | 8/5/14 - 3:49 PM ATMT 2187 | Privileged | | 260 | Dogan |
| 100002209-100002209 | 9/17/14 - 9:58 AM | Privileged | | 268 | Dogan |
| 100002270-100002270 | 12/12/13 - 8:07 AM | Unprivileged | 387-1 | | Dogan |
| 100002271-100002273 | 12/12/13 - 8:07 AM - ATMT 2270 | Unprivileged | 388-1 | | Dogan |
| 100002367-100002367 | 8/5/13 - 4:32 PM | Unprivileged | 402-1 | | Dogan |

# Government's Quarantine Log Communications Between
## Attorney Sobkowski/ Defendant Snyder
*Delineation by AUSA Lerner*
As testified to in **R. 98 p. 46**
**(Red Denotes Remained Privileged**) (**Green Denotes Released to Prosecution Trial Team**)

| Bates # | Date Time Of Email/ATMT | Privilege Designation by AUSA Lerner | Email Name | Designation |
|---|---|---|---|---|
| 100002523-100002523 | 01/13/14 - 6:59 AM | Unprivileged | 454-1 | Sobkowski |
| 100002923-100002923 | 1/13/14 - 6:59 AM | Unprivileged | 555-1 | Sobkowski |
| 100002524-100002524 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 455-1 | Sobkowski |
| 100002525-100002525 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 456-1 | Sobkowski |
| 100002526-100002526 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 457-1 | Sobkowski |
| 100002527-100002527 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 458-1 | Sobkowski |
| 100002528-100002528 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 459-1 | Sobkowski |
| 100002529-100002529 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 460-1 | Sobkowski |

| 100002530-100002530 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 461-1 | | Sobkowski |
|---|---|---|---|---|---|
| 100002928-100002928 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 560-1 | | Sobkowski |
| 100002924-100002924 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 556-1 | | Sobkowski |
| 100002925-100002925 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 557-1 | | Sobkowski |
| 100002926-100002926 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 558-1 | | Sobkowski |
| 100002927-100002927 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 559-1 | | Sobkowski |
| 100002929-100002929 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 561-1 | | Sobkowski |
| 100002930-100002930 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 562-1 | | Sobkowski |
| 100002531-100002531 | 1/15/14 - 10:59 AM | Privileged | | 295 | Sobkowski |
| 100002922-100002922 | 1/15/14 - 10:59 AM | Unprivileged | 554-1 | | Sobkowski |
| 100002513-100002514 | 12/9/13 - 2:56 PM | Privileged | | 294 | Sobkowski |
| 100002938-100002939 | 12/9/13 - 2:56 PM | Privileged | | 297 | Sobkowski |
| 100002940-100002940 | 12/9/13 - 2:56 PM - ATMT 2938 | Unprivileged | 566-1 | | Sobkowski |
| 100002515-100002515 | 12/9/13 - 2:56 PM ATMT 2515 | Unprivileged | 450-1 | | Sobkowski |

| 100002617-100002617 | 3/12/14 - 4:55 PM | Unprivileged | 467-1 | | Sobkowski |
|---|---|---|---|---|---|
| 100002618-100002620 | 3/12/14 - 4:55 PM ATMT 2617 | Unprivileged | 468-1 | | Sobkowski |
| 100002630-100002630 | 4/23/14 - 12:12 PM | Unprivileged | 478-1 | | Sobkowski |
| 100002821-100002821 | 4/23/14 - 12:12 PM | Unprivileged | 542-1 | | Sobkowski |
| 100002631-100002631 | 4/23/14 - 2:37 PM | Unprivileged | 479-1 | | Sobkowski |
| 100002632-100002632 | 4/23/14 - 4:47 PM | Unprivileged | 480-1 | | Sobkowski |
| 100002633-100002634 | 4/23/14 - 7:15 PM | Privileged | | 296 | Sobkowski |
| 100002739-100002739 | 5/21/14 - 5:19 PM | Unprivileged | 494-1 | | Sobkowski |
| 100002500-100002500 | 5/7/13 - 9:10 AM | Privileged | | 292 | Sobkowski |
| 100002501-100002501 | 5/7/13 - 9:10 AM | Unprivileged | 444-1 | | Sobkowski |
| 100002952-100002952 | 5/7/13 - 9:10 AM | Privileged | | 299 | Sobkowski |
| 100002953-100002953 | 5/7/13 - 9:10 AM ATMT 2952 | Unprivileged | 572-1 | | Sobkowski |
| 100002954-100002954 | 5/7/13 - 9:10 AM ATMT 2952 | Unprivileged | 573-1 | | Sobkowski |
| 100000324-100000324 | 6/16/14 - 1:07 PM | Privileged | | 10 | Sobkowski |

| 100002502-100002503 | 6/27/13 - 5:35 PM | Privileged | | 293 | Sobkowski |
|---|---|---|---|---|---|
| 100002949-100002950 | 6/27/13 - 5:35 PM | Privileged | | 298 | Sobkowski |
| 100002504-100002504 | 6/27/13 - 5:35 PM ATMT 2503 | Unprivileged | 445-1 | | Sobkowski |
| 100002951-100002951 | 6/27/13 - 5:35 PM ATMT 2949 | Unprivileged | 571-1 | | Sobkowski |
| 100002771-100002772 | 7/20/14 - 12:40 PM | Unprivileged | 512-1 | | Sobkowski |
| 100002505-100002505 | 8/15/13 - 6:56 PM | Unprivileged | 446-1 | | Sobkowski |
| 100002948-100002948 | 8/15/13 - 6:56 PM | Unprivileged | 570-1 | | Sobkowski |
| 100002407-100002407 | 9/23/14 - 10:29 AM | Unprivileged | 414-1 | | Sobkowski |
| 100002389-100002389 | 9/23/14 - 11:09 AM | Unprivileged | 403-1 | | Sobkowski |

4

# Government's Email Quarantine Complete Log

## *Delineation by AUSA Lerner*

As testified to in **R. 98 p. 46**

**(Red Denotes Remained Privileged) (Green Denotes Released to Prosecution Trial Team)**

| Bates # | Date Time Of Email/ATMT | Privilege Designation by AUSA Lerner | Email Name | Designation |
|---------|-------------------------|--------------------------------------|------------|-------------|
| 10000001-100000222 | | Privileged | 1 | |
| 100000223-100000258 | | Privileged | 2 | Irrelevant |
| 100000259-100000260 | | Privileged | 3 | Irrelevant |
| 100000261-100000261 | | Unprivileged | 1-1 | |
| 100000262-100000262 | | Privileged | 4 | Irrelevant |
| 100000315-100000315 | 9/9/14 - 2:49 PM | Unprivileged | 2-1 | Kirsch |
| 100000316-100000316 | 9/9/14 - 2:49 PM ATMT 315 | Unprivileged | 3-1 | |
| 100000317-100000317 | 9/9/14 - 2:52 PM | Privileged | 5 | |
| 100000318-100000318 | 9/9/14 - 3:36 PM | Privileged | 6 | |
| 100000319-100000319 | 10/1/14 - 1:41 PM | Privileged | 7 | |
| 100000320-100000320 | 10/1/14 - 1:41 PM ATMT 319 | Unprivileged | 4-1 | |
| 100000321-100000321 | 5/1/15 - 11:26 AM | Unprivileged | 5-1 | Kirsch |
| 100000322-100000322 | 8/2/13 - 5:27 PM | Privileged | 8 | |
| 100000323-100000323 | 3/18/15 - 11:44 AM | Privileged | 9 | |
| 100000324-100000324 | 6/16/14 - 1:07 PM | Privileged | 10 | |
| 100000325-100000325 | 6/25/13 - 4:51 PM | Unprivileged | 6-1 | |
| 100000326-100000326 | 6/25/13 - 4:51 PM ATMT 325 | Unprivileged | 7-1 | |
| 100000327-100000327 | 6/25/13 - 4:51 PM ATMT 325 | Unprivileged | 8-1 | |
| 100000328-100000328 | 6/25/13 - 4:51 PM ATMT 325 | Unprivileged | 9-1 | |
| 100000329-100000329 | 6/25/13 - 4:51 PM ATMT 325 | Unprivileged | 10-1 | |

| | | | | |
|---|---|---|---|---|
| 100000330-100000330 | 6/25/13 - 4:51 PM ATMT 325 | Unprivileged | 11-1 | |
| 100000331-100000331 | 6/25/13 - 4:51 PM ATMT 325 | Unprivileged | 12-1 | |
| 100000332-100000332 | 2/10/15 - 4:43 PM | Unprivileged | 13-1 | |
| 100000333-100000333 | 2/10/15 - 4:43 PM ATMT 332 | Unprivileged | 14-1 | |
| 100000334-100000334 | 2/10/15 - 4:42 PM | Unprivileged | 15-1 | |
| 100000335-100000335 | 9/18/14 - 10:33 PM | Privileged | 11 | |
| 100000336-100000336 | 9/22/14 - 10:44 PM | Privileged | 12 | |
| 100000337-100000337 | 7/12/14 - 1:49 PM | Unprivileged | 16-1 | |
| 100000338-100000339 | 7/12/14 - 1:49 PM ATMT 337 | Unprivileged | 17-1 | |
| 100000340-100000340 | 7/12/14 - 1:49 PM ATMT 337 | Unprivileged | 18-1 | |
| 100000341-100000341 | 8/9/15 - 8:30 PM | Unprivileged | 19-1 | |
| 100000342-100000342 | 8/9/15 - 8:30 PM - ATMT 341 | Unprivileged | 20-1 | |
| 100000343-100000343 | 8/9/15 - 8:30 PM - ATMT 341 | Unprivileged | 21-1 | |
| 100000344-100000344 | 2/13/15 - 11:04 AM | Privileged | 13 | |
| 100000345-100000345 | 5/13/15 - 9:45 AM | Privileged | 14 | |
| 100000346-100000346 | 9/12/15 - 9:37 AM | Privileged | 15 | |
| 100000347-100000347 | 10/20/14 - 3:02 PM | Privileged | 16 | |
| 100000348-100000348 | 6/16/14 - 8:40 AM | Unprivileged | 22-1 | |
| 100000349-100000349 | 12/31/14 - 5:18 PM | Privileged | 17 | |
| 100000350-100000350 | 4/7/15 - 10:57 AM | Unprivileged | 23-1 | |
| 100000351-100000351 | 4/7/15 - 10:57 AM ATMT 350 | Unprivileged | 24-1 | |
| 100000352-100000353 | 9/18/14 - 11:37 PM | Privileged | 18 | |
| 100000354-100000354 | 9/22/14 - 9:01 AM | Privileged | 19 | |
| 100000355-100000355 | 9/17/14 - 9:37 AM | Privileged | 20 | |
| 100000356-100000358 | 6/13/13 - 4:18 AM | Unprivileged | 25-1 | |
| 100000359-100000360 | 5/23/14 - 10:23 PM | Unprivileged | 26-1 | |
| 100000361-100000361 | 7/21/15 - 1:44 PM | Unprivileged | 27-1 | |
| 100000362-100000362 | 3/20/15 - 10:38 AM | Unprivileged | 28-1 | |
| 100000363-100000363 | 6/16/14 - 11:41 AM | Unprivileged | 29-1 | |
| 100000364-100000364 | 5/14/15 - 1:35 PM | Privileged | 21 | |
| 100000365-100000366 | 3/31/15 - 3:19 PM | Privileged | 22 | |
| 100000367-100000367 | 11/26/14 - 1:27 PM | Unprivileged | 30-1 | Kirsch |
| 100000368-100000368 | 11/26/14 - 1:27 PM ATMT 368 | Unprivileged | 31-1 | Kirsch |
| 100000369-100000369 | 11/26/14 - 1:27 PM ATMT 368 | Unprivileged | 32-1 | |

| 100000370-100000371 | 3/31/15 - 3:18 PM | Privileged | | 23 | |
|---|---|---|---|---|---|
| 100000372-100000372 | 3/17/15 - 1:59 PM | Privileged | | 24 | |
| 100000373-100000373 | 11/25/14 - 10:24 AM | Privileged | | 25 | |
| 100000374-100000374 | 11/25/14 - 10:24 AM ATMT 373 | Privileged | | 26 | |
| 100000375-100000375 | 11/25/14 - 10:28 AM | Privileged | | 27 | |
| 100000376-100000376 | 11/25/14 - 10:28 AM ATMT 375 | Privileged | | 28 | |
| 100000377-100000378 | 3/31/15 - 2:31 PM | Privileged | | 29 | |
| 100000379-100000380 | 1/21/15 - 12:28 PM | Unprivileged | 33-1 | | |
| 100000381-100000381 | 4/14/15 - 11:03 | Unprivileged | 34-1 | | |
| 100000382-100000382 | 7/10/15 - 9:45 AM | Unprivileged | 35-1 | | |
| 100000383-100000383 | 9/24/14 - 8:53 PM | Privileged | | 30 | |
| 100000384-100000384 | 11/26/14 - 1:32 PM | Unprivileged | 36-1 | | Kirsch |
| 100000385-100000386 | 11/26/14 - 1:32 PM ATMT 384 | Unprivileged | 37-1 | | Kirsch |
| 100000387-100000387 | 11/26/14 - 1:32 PM ATMT 384 | Unprivileged | 38-1 | | Kirsch |
| 100000388-100000388 | 2/5/15 - 3:46 PM | Unprivileged | 39-1 | | |
| 100000389-100000389 | 2/5/15 - 3:46 PM ATMT 388 | Unprivileged | 40-1 | | |
| 100000390-100000390 | 6/22/13 - 11:54 AM | Privileged | | 31 | |
| 100000391-100000392 | 9/25/14 - 12:32 PM | Privileged | | 32 | |
| 100000393-100000394 | 7/11/14 - 9:36 AM | Unprivileged | 41-1 | | |
| 100000395-100000395 | 12/2/14 - 7:16 AM | Privileged | | 33 | |
| 100000396-100000396 | 11/25/14 - 10:02 AM | Privileged | | 34 | |
| 100000397-100000397 | 11/25/14 - 10:02 AM ATMT 396 | Unprivileged | 42-1 | | Kirsch |
| 100000398-100000398 | 11/25/14 - 10:23 AM | Privileged | | 35 | |
| 100000399-100000399 | 6/22/13 - 11:51 AM | Privileged | | 36 | |
| 100000400-100000400 | 4/3/15 - 9:54 AM | Unprivileged | 43-1 | | |
| 100000401-100000402 | 3/31/15 - 4:02 PM | Privileged | | 37 | |
| 100000403-100000403 | 9/14/15 - 8:19 PM | Unprivileged | 44-1 | | |
| 100000404-100000430 | 9/14/15 - 8:19 PM ATMT 403 | Unprivileged | 45-1 | | |
| 100000431-100000432 | 9/25/14 - 1:36 PM | Privileged | | 38 | |
| 100000433-100000433 | 8/28/14 - 1:36 PM | Unprivileged | 46-1 | | |
| 100000434-100000434 | 6/3/14 - 9:12 PM | Unprivileged | 47-1 | | |
| 100000435-100000435 | 2/24/15 - 9:17 AM | Unprivileged | 48-1 | | |
| 100000436-100000436 | 2/24/15 - 9:17 AM ATMT 435 | Unprivileged | 49-1 | | |
| 100000437-100000437 | 3/29/15 - 9:29 PM | Privileged | | 39 | |

| | | | | |
|---|---|---|---|---|
| 100000438-100000438 | 3/16/15 - 2:38 PM | Privileged | 40 | |
| 100000439-100000439 | 12/22/14 - 12:40 PM | Privileged | 41 | |
| 100000440-100000440 | 12/29/14 - 5:10 PM | Privileged | 42 | |
| 100000441-100000441 | 7/21/14 - 6:07 PM | Privileged | 43 | |
| 100000442-100000442 | 11/25/14 - 11:13 AM | Privileged | 44 | |
| 100000443-100000443 | 11/25/14 - 11:13 AM ATMT 443 | Privileged | 45 | |
| 100000444-100000444 | 11/26/14 - 11:25 AM | Unprivileged | 50-1 | Kirsch |
| 100000445-100000446 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 51-1 | Kirsch |
| 100000447-100000447 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 52-1 | |
| 100000448-100000451 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 53-1 | Kirsch |
| 100000452-100000452 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 54-1 | Kirsch |
| 100000453-100000455 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 55-1 | Kirsch |
| 100000456-100000456 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 56-1 | Kirsch |
| 100000457-100000459 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 57-1 | Kirsch |
| 100000460-100000460 | 11/26/14 - 11:25 AM ATMT 444 | Unprivileged | 58-1 | Kirsch |
| 100000461-100000461 | 5/22/15 - 12:27 PM | Privileged | 46 | |
| 100000462-100000462 | 11/25/14 - 7:04 PM | Unprivileged | 59-1 | Kirsch |
| 100000463-100000463 | 10/21/14 - 12:15 AM | Privileged | 47 | |
| 100000464-100000464 | 11/26/14 - 9:51 AM | Unprivileged | 60-1 | Kirsch |
| 100000465-100000466 | 11/26/14 - 9:51 AM ATMT 464 | Unprivileged | 61-1 | Kirsch |
| 100000467-100000467 | 11/26/14 - 9:51 AM ATMT 464 | Unprivileged | 62-1 | Kirsch |
| 100000468-100000468 | 7/21/14 - 1:28 PM | Unprivileged | 63-1 | Kirsch |
| 100000469-100000469 | 4/30/15 - 7:18 PM | Privileged | 48 | |
| 100000470-100000471 | 7/18/14 - 11:09 PM | Unprivileged | 64-1 | |
| 100000472-100000473 | 7/18/14 - 11:09 PM ATMT 470 | Unprivileged | 65-1 | |
| 100000474-100000474 | 3/29/15 - 7:54 PM | Privileged | 49 | |
| 100000475-100000475 | 9/15/14 - 10:07 AM | Privileged | 50 | |
| 100000476-100000484 | 9/15/14 - 10:07 AM ATMT 475 | Unprivileged | 66-1 | Kirsch |
| 100000485-100000485 | 6/23/14 - 2:22 PM | Unprivileged | 67-1 | |
| 100000486-100000486 | 6/23/14 - 2:22 PM ATMT 486 | Unprivileged | 68-1 | |
| 100000487-100000487 | 7/21/14 - 1:26 PM | Unprivileged | 69-1 | Kirsch |
| 100000488-100000493 | 7/21/14 - 1:26 PM - ATMT 487 | Unprivileged | 70-1 | Kirsch |
| 100000494-100000499 | 7/21/14 - 1:26 PM - ATMT 487 | Unprivileged | 71-1 | Kirsch |
| 100000500-100000505 | 7/21/14 - 1:26 PM - ATMT 487 | Unprivileged | 72-1 | Kirsch |

| | | | | |
|---|---|---|---|---|
| 100000506-100000512 | 7/21/14 - 1:26 PM - ATMT 487 | Unprivileged | 73-1 | Kirsch |
| 100000513-100000514 | 7/21/14 - 1:26 PM - ATMT 487 | Privileged | 51 | |
| 100000515-100000515 | 3/27/15 - 6:35 PM | Privileged | 52 | |
| 100000516-100000516 | 6/18/14 - 3:13 PM | Unprivileged | 74-1 | |
| 100000517-100000518 | 6/18/14 - 3:13 PM ATMT 516 | Unprivileged | 75-1 | |
| 100000519-100000519 | 6/18/14 - 3:13 PM ATMT 516 | Unprivileged | 76-1 | |
| 100000520-100000521 | 9/18/14 - 11:10 AM | Privileged | 53 | |
| 100000522-100000523 | 3/31/15 - 4:27 PM | Privileged | 54 | |
| 100000524-100000524 | 4/3/15 - 9:53 AM | Unprivileged | 77-1 | |
| 100000525-100000525 | 5/14/15 - 8:55 AM | Privileged | 55 | |
| 100000526-100000526 | 5/14/15 - 8:55 AM ATMT 525 | Unprivileged | 78-1 | Kirsch |
| 100000527-100000527 | 9/9/14 - 9:05 PM | Unprivileged | 79-1 | Kirsch |
| 100000528-100000533 | 9/9/14 - 9:05 PM ATMT 527 | Unprivileged | 80-1 | Kirsch |
| 100000534-100000539 | 9/9/14 - 9:05 PM ATMT 527 | Unprivileged | 81-1 | Kirsch |
| 100000540-100000545 | 9/9/14 - 9:05 PM ATMT 527 | Unprivileged | 82-1 | Kirsch |
| 100000546-100000552 | 9/9/14 - 9:05 PM ATMT 527 | Unprivileged | 83-1 | Kirsch |
| 100000553-100000554 | 9/9/14 - 9:05 PM ATMT 527 | Privileged | 56 | |
| 100000555-100000555 | 3/16/15 - 10:16 AM | Unprivileged | 84-1 | |
| 100000556-100000556 | 1/30/15 - 8:06 PM | Privileged | 57 | |
| 100000557-100000559 | 9/18/14 - 2:23 PM | Privileged | 58 | |
| 100000560-100000561 | 1/28/15 - 10:15 AM | Unprivileged | 85-1 | |
| 100000562-100000562 | 11/25/14 - 10:36 AM | Unprivileged | 86-1 | Kirsch |
| 100000563-100000583 | 11/25/14 - 10:36 AM ATMT 562 | Unprivileged | 87-1 | Kirsch |
| 100000584-100000584 | 2/2/15 - 12:10 PM | Privileged | 59 | |
| 100000585-100000585 | 4/14/15 - 10:52 AM | Unprivileged | 88-1 | |
| 100000586-100000587 | 6/29/15 - 6:55 PM | Unprivileged | 89-1 | |
| 100000588-100000589 | 6/29/15 - 6:55 PM - ATMT 586 | Unprivileged | 90-1 | |
| 100000590-100000590 | 6/29/15 - 6:55 PM - ATMT 586 | Unprivileged | 91-1 | |
| 100000591-100000592 | 6/29/15 - 6:55 PM - ATMT 586 | Unprivileged | 92-1 | |
| 100000593-100000593 | 6/29/15 - 6:55 PM - ATMT 586 | Unprivileged | 93-1 | |
| 100000594-100000594 | 6/29/15 - 6:55 PM - ATMT 586 | Unprivileged | 94-1 | |
| 100000595-100000595 | 6/29/15 - 6:55 PM - ATMT 586 | Unprivileged | 95-1 | |
| 100000596-100000596 | 11/25/14 - 11:14 AM | Privileged | 60 | |
| 100000597-100000597 | 9/18/14 - 9:10 PM | Privileged | 61 | |

| | | | | |
|---|---|---|---|---|
| 100000598-100000598 | 9/27/14 - 12:36 PM | Unprivileged | 96-1 | |
| 100000599-100000599 | 2/2/15 - 12:09 PM | Privileged | 62 | |
| 100000600-100000602 | 4/10/15 - 6:52 PM | Unprivileged | 97-1 | |
| 100000603-100000603 | 12/22/14 - 12:27 PM | Privileged | 63 | |
| 100000604-100000608 | 12/22/14 - 12:27 PM ATMT 603 | Unprivileged | 98-1 | Kirsch |
| 100000609-100000609 | 12/22/14 - 12:27 PM ATMT 603 | Unprivileged | 99-1 | |
| 100000610-100000610 | 2/27/15 - 2:39 PM | Unprivileged | 100-1 | |
| 100000611-100000611 | 2/27/15 - 2:29 PM ATMT 610 | Unprivileged | 101-1 | |
| 100000612-100000612 | 2/27/15 - 2:29 PM ATMT 610 | Unprivileged | 102-1 | |
| 100000613-100000613 | 9/15/14 - 11:37 PM | Privileged | 64 | |
| 100000614-100000617 | 9/15/14 - 11:37 PM ATMT 613 | Unprivileged | 103-1 | Kirsch |
| 100000618-100000619 | 12/22/14 - 3:18 PM | Privileged | 65 | |
| 100000620-100000623 | 12/22/14 - 3:18 PM | Unprivileged | 104-1 | Kirsch |
| 100000624-100000625 | 9/23/14 - 9:28 PM | Privileged | 66 | |
| 100000626-100000626 | 3/31/15 - 4:00 PM | Privileged | 67 | |
| 100000627-100000627 | 2/4/15 - 9:40 AM | Privileged | 68 | |
| 100000628-100000891 | 2/4/15 - 9:40 AM ATMT 627 | Unprivileged | 105-1 | Kirsch |
| 100000892-100000892 | 7/23/15 - 8:17 AM | Unprivileged | 106-1 | |
| 100000893-100000893 | 2/10/15 - 8:33 AM | Unprivileged | 107-1 | |
| 100000894-100000894 | 5/14/15 - 12:19 PM | Privileged | 69 | |
| 100000895-100000919 | 5/14/15 - 12:19 PM ATMT 894 | Unprivileged | 108-1 | Kirsch |
| 100000920-100000920 | 5/14/15 - 12:19 PM ATMT 894 | Unprivileged | 109-1 | Kirsch |
| 100000921-100000943 | 5/14/15 - 12:19 PM ATMT 894 | Unprivileged | 110-1 | Kirsch |
| 100000944-100000944 | 5/14/15 - 12:19 PM ATMT 894 | Unprivileged | 111-1 | Kirsch |
| 100000945-100000964 | 5/14/15 - 12:19 PM ATMT 894 | Unprivileged | 112-1 | Kirsch |
| 100000965-100000965 | 5/14/15 - 12:19 PM ATMT 894 | Unprivileged | 113-1 | Kirsch |
| 100000966-100000968 | 11/23/14 - 7:36 PM | Privileged | 70 | |
| 100000969-100000970 | 3/31/15 - 4:35 PM | Privileged | 71 | |
| 100000971-100000971 | 7/31/14 - 12:51 PM | Privileged | 72 | |
| 100000972-100000972 | 8/2/14 - 4:15 PM | Privileged | 73 | |
| 100000973-100000973 | 11/26/14 - 9:20 AM | Privileged | 74 | |
| 100000974-100000974 | 3/18/15 - 11:38 AM | Privileged | 75 | |
| 100000975-100000976 | 2/27/15 - 11:18 AM | Unprivileged | 114-1 | |
| 100000977-100000977 | 2/9/15 - 1:21 PM | Unprivileged | 115-1 | |

| 100000978-100000979 | 7/31/14 - 9:04 AM | Privileged | 76 | |
|---|---|---|---|---|
| 100000980-100000981 | 7/31/14 - 6:52 AM | Privileged | 77 | |
| 100000982-100000983 | 3/31/15 - 4:25 AM | Privileged | 78 | |
| 100000984-100000984 | 5/7/15 - 11:17 AM | Privileged | 79 | |
| 100000985-100000985 | 7/25/14 - 12:22 PM | Unprivileged | 116-1 | Kirsch |
| 100000986-100000991 | 7/25/14 - 12:22 PM ATMT 985 | Unprivileged | 117-1 | Kirsch |
| 100000992-100000992 | 7/25/14 - 12:22 PM ATMT 985 | Unprivileged | 118-1 | |
| 100000993-100000994 | 5/25/13 - 10:18 AM | Unprivileged | 119-1 | |
| 100000995-100000996 | 7/31/14 - 1:35 PM | Privileged | 80 | |
| 100000997-100000997 | 4/29/15 - 11:12 AM | Unprivileged | 120-1 | Kirsch - Direction |
| 100000998-100000999 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 121-1 | Kirsch - Direction |
| 100001000-100001000 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 122-1 | Kirsch - Direction |
| 100001001-100001002 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 123-1 | Kirsch - Direction |
| 100001003-100001003 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 124-1 | Kirsch - Direction |
| 100001004-100001004 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 125-1 | Kirsch - Direction |
| 100001005-100001006 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 126-1 | Kirsch - Direction |
| 100001007-100001007 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 127-1 | Kirsch - Direction |
| 100001008-100001008 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 128-1 | Kirsch - Direction |
| 100001009-100001009 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 129-1 | Kirsch - Direction |
| 100001010-100001011 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 130-1 | Kirsch - Direction |
| 100001012-100001012 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 131-1 | Kirsch - Direction |
| 100001013-100001013 | 4/29/15 - 11:12 AM ATMT 997 | Unprivileged | 132-1 | Kirsch - Direction |
| 100001014-100001014 | 8/26/14 - 12:11 PM | Privileged | 81 | |
| 100001015-100001015 | 8/26/14 - 12:11 PM ATMT 1014 | Privileged | 82 | |
| 100001016-100001016 | 3/16/15 - 10:30 PM | Unprivileged | 133-1 | |
| 100001017-100001017 | 5/7/15 - 11:13 AM | Privileged | 83 | |
| 100001018-100001018 | 5/13/15 - 9:52 AM | Unprivileged | 134-1 | |
| 100001019-100001020 | 3/31/15 - 2:30 PM | Privileged | 84 | |
| 100001021-100001021 | 12/9/2014 - 4:17 PM | Privileged | 85 | |
| 100001022-100001022 | 9/17/14 - 10:55 AM | Privileged | 86 | |
| 100001023-100001023 | 5/29/15 - 3:01 AM | Privileged | 87 | |
| 100001024-100001024 | 7/12/14 - 2:24 PM | Unprivileged | 135-1 | |
| 100001025-100001025 | 7/12/14 - 2:24 PM ATMT 1024 | Unprivileged | 136-1 | |
| 100001026-100001026 | 3/16/15 - 10:30 PM | Unprivileged | 137-1 | |

| | | | | |
|---|---|---|---|---|
| 100001027-100001027 | 7/21/14 - 1:33 PM | Privileged | 88 | |
| 100001028-100001028 | 3/9/15 - 2:59 PM | Unprivileged | 138-1 | |
| 100001029-100001029 | 9/12/15 - 8:36 AM | Privileged | 89 | |
| 100001030-100001030 | 9/8/15 - 6:46 PM | Unprivileged | 139-1 | |
| 100001031-100001031 | 9/8/15 - 6:46 PM ATMT 1030 | Unprivileged | 140-1 | |
| 100001032-100001032 | 6/25/15 - 11:45 | Unprivileged | 141-1 | |
| 100001033-100001033 | 1/23/15 - 2:46 PM | Unprivileged | 142-1 | |
| 100001034-100001035 | 3/31/15 - 4:31 PM | Privileged | 90 | |
| 100001036-100001037 | 9/9/14 - 8:55 PM | Privileged | 91 | |
| 100001038-100001038 | 7/21/14 - 1:13 PM | Privileged | 92 | |
| 100001039-100001039 | 7/21/14 - 1:13 PM ATMT 1039 | Privileged | 93 | |
| 100001040-100001040 | | Privileged | 94 | |
| 100001041-100001041 | 3/31/15 - 3:40 PM | Privileged | 95 | |
| 100001042-100001044 | 1/14/15 - 6:59 PM | Unprivileged | 143-1 | |
| 100001045-100001045 | 1/14/15 - 6:59 PM - ATMT 1042 | Unprivileged | 144-1 | |
| 100001046-100001046 | 1/14/15 - 6:59 PM - ATMT 1042 | Unprivileged | 145-1 | |
| 100001047-100001048 | 1/14/15 - 6:59 PM - ATMT 1042 | Unprivileged | 146-1 | |
| 100001049-100001049 | 1/14/15 - 6:59 PM - ATMT 1042 | Unprivileged | 147-1 | |
| 100001050-100001050 | 8/2/14 - 6:26 PM | Privileged | 96 | |
| 100001051-100001053 | 4/7/15 - 7:09 PM | Unprivileged | 148-1 | |
| 100001054-100001054 | 9/18/14 - 10:52 PM | Privileged | 97 | |
| 100001055-100001055 | 7/21/14 - 1:21 PM | Privileged | 98 | |
| 100001056-100001056 | 11/25/14 - 10:23 AM | Privileged | 99 | |
| 100001057-100001057 | 8/11/14 - 12:21 PM | Unprivileged | 149-1 | Kirsch |
| 100001058-100001058 | 8/11/14 - 12:21 PM ATMT 1057 | Unprivileged | 150-1 | Kirsch |
| 100001059-100001059 | 11/25/14 - 10:01 AM | Unprivileged | 151-1 | Kirsch |
| 100001060-100001060 | 11/25/14 - 10:01 AM ATMT 1059 | Unprivileged | 152-1 | Kirsch |
| 100001061-100001062 | 2/3/15 - 10:20 AM | Unprivileged | 153-1 | Kirsch |
| 100001063-100001063 | 7/21/14 - 5:52 PM | Privileged | 100 | |
| 100001064-100001064 | 1/29/15 - 4:56 PM | Unprivileged | 154-1 | |
| 100001065-100001065 | 9/8/14 - 3:52 PM | Unprivileged | 155-1 | |
| 100001066-100001066 | 11/25/14 - 10:35 AM | Privileged | 101 | |
| 100001067-100001067 | 7/2/14 - 8:11 AM | Unprivileged | 156-1 | |
| 100001068-100001068 | 7/2/14 - 8:11 AM | Privileged | 102 | |

| | | | | |
|---|---|---|---|---|
| 100001069-100001069 | 7/14/14 - 11:00 AM | Unprivileged | 157-1 | |
| 100001070-100001070 | 7/7/15 - 11:30 AM | Unprivileged | 158-1 | |
| 100001071-100001071 | 11/25/14 - 10:19 AM | Privileged | 103 | |
| 100001072-100001072 | 11/25/14 - 10:19 AM - ATMT 1071 | Privileged | 104 | |
| 100001073-100001073 | 9/10/15 - 3:17 PM | Unprivileged | 159-1 | |
| 100001074-100001074 | 9/10/15 - 3:17 PM ATMT 1073 | Unprivileged | 160-1 | |
| 100001075-100001076 | 8/2/14 - 3:10 PM | Privileged | 105 | |
| 100001077-100001081 | 8/2/14 - 3:10 PM ATMT 1075 | Privileged | 106 | |
| 100001082-100001082 | 8/2/14 - 3:10 PM ATMT 1075 | Privileged | 107 | |
| 100001083-100001083 | 2/5/15 - 4:05 PM | Unprivileged | 161-1 | |
| 100001084-100001084 | 2/10/15 - 8:34 AM | Unprivileged | 162-1 | |
| 100001085-100001085 | 2/10/15 - 8:34 AM ATMT 1084 | Unprivileged | 163-1 | |
| 100001086-100001086 | 2/10/15 - 8:34 AM ATMT 1084 | Unprivileged | 164-1 | |
| 100001087-100001087 | 6/28/15 - 2:02 PM | Unprivileged | 165-1 | |
| 100001088-100001089 | 6/28/15 - 2:02 PM ATMT 1087 | Unprivileged | 166-1 | |
| 100001090-100001090 | 6/28/15 - 2:02 PM ATMT 1087 | Unprivileged | 167-1 | |
| 100001091-100001091 | 6/6/15 - 8:03 PM | Unprivileged | 168-1 | |
| 100001092-100001092 | 6/6/15 - 8:03 PM ATMT 1091 | Privileged | 108 | |
| 100001093-100001093 | 6/6/15 - 8:03 PM ATMT 1091 | Unprivileged | 169-1 | |
| 100001094-100001094 | 5/7/15 - 11:23 AM | Privileged | 109 | |
| 100001095-100001095 | 5/14/15 - 8:52 AM | Privileged | 110 | |
| 100001096-100001096 | 5/14/15 - 8:52 AM ATMT 1095 | Unprivileged | 170-1 | Kirsch |
| 100001097-100001097 | 5/14/15 - 8:52 AM ATMT 1095 | Unprivileged | 171-1 | Kirsch |
| 100001098-100001101 | 5/14/15 - 8:52 AM ATMT 1095 | Unprivileged | 172-1 | Kirsch |
| 100001102-100001103 | 5/14/15 - 8:52 AM ATMT 1095 | Unprivileged | 173-1 | Kirsch |
| 100001104-100001105 | 8/1/14 - 7:42 AM | Privileged | 111 | |
| 100001106-100001106 | 8/27/14 - 4:23 PM | Unprivileged | 174-1 | |
| 100001107-100001107 | 8/29/15 - 10:31 PM | Unprivileged | 175-1 | |
| 100001108-100001108 | 9/17/14 - 9:53 AM | Privileged | 112 | |
| 100001109-100001137 | 9/17/14 - 9:53 AM ATMT 1137 | Unprivileged | 176-1 | Kirsch |
| 100001138-100001138 | 9/17/14 - 9:53 AM ATMT 1137 | Unprivileged | 177-1 | |
| 100001139-100001139 | 2/2/15 - 1:01 PM | Privileged | 113 | |
| 100001140-100001141 | 8/1/14 - 7:19 AM | Privileged | 114 | |
| 100001142-100001142 | 11/25/14 - 10:50 AM | Privileged | 115 | |

| ID Range | Date/Time | Status | No. | Note |
|---|---|---|---|---|
| 100001143-100001143 | 9/23/14 - 10:04 AM | Privileged | 116 | |
| 100001144-100001145 | 4/16/15 - 5:28 PM | Unprivileged | 178-1 | |
| 100001146-100001146 | 7/21/14 - 6:01 PM | Privileged | 117 | |
| 100001147-100001147 | 9/17/14 - 10:06 AM | Privileged | 118 | |
| 100001148-100001148 | 9/22/14 - 3:17 PM | Privileged | 119 | |
| 100001149-100001149 | 2/13/15 - 11:36 PM | Privileged | 120 | |
| 100001150-100001151 | 7/31/14 - 10:20 PM | Privileged | 121 | |
| 100001152-100001152 | 6/16/14 - 7:43 AM | Unprivileged | 179-1 | |
| 100001153-100001154 | 8/18/14 - 11:32 AM | Privileged | 122 | |
| 100001155-100001155 | 2/2/15 - 11:22 AM | Privileged | 123 | |
| 100001156-100001156 | 9/18/14 - 9:20 PM | Unprivileged | 180-1 | |
| 100001157-100001157 | 8/19/14 - 8:51 PM | Privileged | 124 | |
| 100001158-100001158 | 7/31/14 - 7:19 PM | Unprivileged | 181-1 | Kirsch |
| 100001159-100001159 | 10/9/14 - 2:23 PM | Unprivileged | 182-1 | |
| 100001160-100001160 | 8/18/15 - 1:12 PM | Unprivileged | 183-1 | |
| 100001161-100001161 | 8/18/15 - 1:12 PM ATMT 1160 | Unprivileged | 184-1 | |
| 100001162-100001162 | 8/18/15 - 1:12 PM ATMT 1160 | Unprivileged | 185-1 | |
| 100001163-100001163 | 8/11/14 - 5:05 PM | Unprivileged | 186-1 | Kirsch |
| 100001164-100001164 | 8/31/14 - 4:48 PM | Privileged | 125 | |
| 100001165-100001165 | 8/31/14 - 4:48 PM ATMT 1164 | Privileged | 126 | |
| 100001166-100001166 | 8/27/15 - 12:05 PM | Unprivileged | 187-1 | |
| 100001167-100001167 | 8/27/15 - 12:05 PM ATMT 1166 | Privileged | 127 | |
| 100001168-100001169 | 9/9/14 - 8:04 PM | Privileged | 128 | |
| 100001170-100001176 | 9/9/14 - 8:04 PM ATMT 1169 | Unprivileged | 188-1 | Kirsch |
| 100001177-100001177 | 9/9/14 - 8:04 PM ATMT 1169 | Unprivileged | 189-1 | |
| 100001178-100001178 | 4/23/15 - 8:56 AM | Unprivileged | 190-1 | |
| 100001179-100001179 | 4/23/15 - 8:56 AM ATMT 1178 | Unprivileged | 191-1 | |
| 100001180-100001180 | 4/29/15 - 4:44 AM | Privileged | 129 | |
| 100001181-100001181 | 8/20/14 - 5:01 PM | Privileged | 130 | |
| 100001182-100001182 | 9/14/15 - 8:19 PM | Unprivileged | 192-1 | |
| 100001183-100001209 | 9/14/15 - 8:19 PM ATMT 1182 | Unprivileged | 193-1 | |
| 100001210-100001210 | 9/22/14 - 3:16 PM | Privileged | 131 | |
| 100001211-100001211 | 9/17/14 - 9:49 AM | Privileged | 132 | |
| 100001212-100001249 | 9/17/14 - 9:49 AM ATMT 1211 | Unprivileged | 194-1 | Kirsch |

10

| | | | | |
|---|---|---|---|---|
| 100001250-100001250 | 9/17/14 - 9:49 AM ATMT 1211 | Unprivileged | 195-1 | |
| 100001251-100001252 | 10/15/14 - 7:26 PM | Unprivileged | 196-1 | |
| 100001253-100001254 | 9/23/14 - 10:13 AM | Privileged | 133 | |
| 100001255-100001257 | 4/6/15 - 8:23 PM | Unprivileged | 197-1 | |
| 100001258-100001258 | 3/21/14 - 7:12 PM | Unprivileged | 198-1 | |
| 100001259-100001259 | 9/17/14 - 7:58 AM | Unprivileged | 199-1 | Kirsch |
| 100001260-100001260 | 11/25/14 - 1:39 PM | Privileged | 134 | |
| 100001261-100001262 | 9/14/13 - 12:10 PM | Unprivileged | 200-1 | |
| 100001263-100001264 | 7/31/14 - 1:07 PM | Privileged | 135 | |
| 100001265-100001266 | 7/31/14 - 9:08 AM | Privileged | 136 | |
| 100001267-100001267 | 11/25/14 - 11:47 AM | Privileged | 137 | |
| 100001268-100001268 | 11/25/14 - 11:47 AM ATMT 1267 | Unprivileged | 201-1 | Kirsch |
| 100001269-100001271 | 8/11/14 - 12:32 PM | Privileged | 138 | |
| 100001272-100001272 | 11/25/14 - 11:11 AM | Privileged | 139 | |
| 100001273-100001273 | 11/25/14 - 11:11 AM ATMT 1273 | Privileged | 140 | |
| 100001274-100001274 | 7/21/14 - 6:12 PM | Privileged | 141 | |
| 100001275-100001275 | 10/27/14 - 10:17 PM | Privileged | 142 | |
| 100001276-100001276 | 7/31/14 - 11:51 AM | Unprivileged | 202-1 | Kirsch |
| 100001277-100001277 | 9/15/14 - 11:38 AM | Privileged | 143 | |
| 100001278-100001279 | 8/28/14 - 2:05 PM | Unprivileged | 203-1 | |
| 100001280-100001280 | 7/21/14 - 6:14 PM | Privileged | 144 | |
| 100001281-100001281 | 10/27/14 - 10:17 PM | Privileged | 145 | |
| 100001282-100001282 | 11/26/14 - 11:27 AM | Privileged | 146 | |
| 100001283-100001283 | 3/29/15 - 1:41 PM | Unprivileged | 204-1 | |
| 100001284-100001284 | 3/29/15 - 1:41 PM ATMT 1283 | Unprivileged | 205-1 | |
| 100001285-100001285 | 3/29/15 - 1:41 PM ATMT 1283 | Unprivileged | 206-1 | |
| 100001286-100001286 | 12/31/14 - 5:09 PM | Privileged | 147 | |
| 100001287-100001287 | 7/12/14 - 3:25 PM | Unprivileged | 207-1 | |
| 100001288-100001288 | 12/19/14 - 3:52 PM | Unprivileged | 208-1 | Kirsch |
| 100001289-100001294 | 12/19/14 - 3:52 PM ATMT 1288 | Unprivileged | 209-1 | Kirsch |
| 100001295-100001300 | 12/19/14 - 3:52 PM ATMT 1288 | Unprivileged | 210-1 | Kirsch |
| 100001301-100001302 | 7/31/14 - 9:29 AM | Privileged | 148 | |
| 100001303-100001303 | 11/12/14 - 3:28 PM | Unprivileged | 211-1 | |
| 100001304-100001305 | 7/31/14 - 1:03 PM | Privileged | 149 | |

| | | | |
|---|---|---|---|
| 100001306-100001306 | 5/22/15 - 7:15 AM | Privileged | 150 |
| 100001307-100001308 | 3/31/15 - 4:24 PM | Privileged | 151 |
| 100001309-100001309 | 11/25/14 - 10:30 AM | Privileged | 152 |
| 100001310-100001310 | 11/25/14 - 10:30 AM ATMT 1309 | Privileged | 153 |
| 100001311-100001312 | 3/31/15 - 2:21 PM | Privileged | 154 |
| 100001313-100001313 | 7/24/13 - 11:30 PM | Unprivileged | 212-1 |
| 100001314-100001314 | 1/19/15 - 12:16 PM | Unprivileged | 213-1 |
| 100001315-100001315 | 1/19/15 - 12:16 PM ATMT 1314 | Unprivileged | 214-1 |
| 100001316-100001316 | 1/19/15 - 12:16 PM ATMT 1314 | Unprivileged | 215-1 |
| 100001317-100001317 | 1/19/15 - 12:16 PM ATMT 1314 | Unprivileged | 216-1 |
| 100001318-100001318 | 1/19/15 - 12:16 PM ATMT 1314 | Unprivileged | 217-1 |
| 100001319-100001319 | 1/19/15 - 12:16 PM ATMT 1314 | Unprivileged | 218-1 |
| 100001320-100001320 | 1/19/15 - 12:16 PM ATMT 1314 | Unprivileged | 219-1 |
| 100001321-100001321 | 3/9/15 - 3:45 PM | Unprivileged | 220-1 |
| 100001322-100001322 | 3/31/15 - 2:08 PM | Privileged | 155 |
| 100001323-100001323 | 8/2/14 - 6:24 PM | Privileged | 156 |
| 100001324-100001325 | 9/23/14 - 11:57 AM | Privileged | 157 |
| 100001326-100001326 | 1/21/15 - 1:22 PM | Unprivileged | 221-1 |
| 100001327-100001328 | 9/23/14 - 8:38 PM | Privileged | 158 |
| 100001329-100001330 | 7/31/14 - 7:45 AM | Privileged | 159 |
| 100001331-100001331 | 11/25/14 - 10:32 AM | Privileged | 160 |
| 100001332-100001332 | 11/25/14 - 10:32 AM - ATMT 1331 | Privileged | 161 |
| 100001333-100001333 | 8/2/14 - 4:14 PM | Privileged | 162 |
| 100001334-100001338 | 8/2/14 - 4:14 PM ATMT 1333 | Privileged | 163 |
| 100001339-100001339 | 7/10/15 - 1:56 PM | Unprivileged | 222-1 |
| 100001340-100001340 | 4/3/15 - 9:53 AM | Unprivileged | 223-1 |
| 100001341-100001341 | 2/25/15 - 1:02 PM | Unprivileged | 224-1 |
| 100001342-100001342 | 9/10/15 - 3:17 PM | Unprivileged | 225-1 |
| 100001343-100001343 | 9/10/15 - 3:17 PM ATMT 1342 | Unprivileged | 226-1 |
| 100001344-100001344 | 11/25/14 - 1:58 PM | Privileged | 164 |
| 100001345-100001345 | 8/27/15 - 12:17 PM | Unprivileged | 227-1 |
| 100001346-100001346 | 3/31/15 - 2:03 PM | Privileged | 165 |
| 100001347-100001347 | 7/21/14 - 6:18 PM | Privileged | 166 |
| 100001348-100001348 | 4/29/15 - 6:15 AM | Privileged | 167 |

| 100001349-100001349 | 9/14/15 - 8:19 PM | Unprivileged | 228-1 | |
| 100001350-100001376 | 9/14/15 - 8:19 PM ATMT 1349 | Unprivileged | 229-1 | |
| 100001377-100001377 | 11/25/14 - 10:12 AM | Privileged | 168 | |
| 100001378-100001379 | 9/23/14 - 10:22 AM | Privileged | 169 | |
| 100001380-100001381 | 9/11/14 - 3:53 PM | Privileged | 170 | |
| 100001382-100001382 | 3/18/15 - 11:47 AM | Privileged | 171 | |
| 100001383-100001383 | 12/1/14 - 10:19 PM | Privileged | 172 | |
| 100001384-100001384 | 7/28/14 - 2:09 PM | Unprivileged | 230-1 | |
| 100001385-100001385 | 3/18/15 - 11:27 AM | Privileged | 173 | |
| 100001386-100001386 | 7/27/15 - 4:51 PM | Unprivileged | 231-1 | |
| 100001387-100001387 | 6/13/14 - 3:41 PM | Unprivileged | 232-1 | |
| 100001388-100001388 | 7/11/14 - 12:24 PM | Unprivileged | 233-1 | |
| 100001389-100001390 | 3/31/15 - 4:38 PM | Privileged | 174 | |
| 100001391-100001392 | 9/23/14 - 9:42 PM | Privileged | 175 | |
| 100001393-100001393 | 7/6/15 - 8:57 AM | Unprivileged | 234-1 | |
| 100001394-100001394 | 12/22/14 - 3:50 PM | Privileged | 176 | |
| 100001395-100001395 | 2/4/15 - 11:12 AM | Privileged | 177 | |
| 100001396-100001396 | 4/21/14 - 8:49 PM | Unprivileged | 235-1 | |
| 100001397-100001398 | 4/21/14 - 8:49 PM ATMT 1396 | Unprivileged | 236-1 | |
| 100001399-100001399 | 11/25/14 - 7:48 AM | Privileged | 178 | |
| 100001400-100001400 | 1/30/15 - 7:52 PM | Privileged | 179 | |
| 100001401-100001401 | 6/18/14 - 1:31 PM | Unprivileged | 237-1 | |
| 100001402-100001402 | 6/18/14 - 1:31 PM | Privileged | 180 | |
| 100001403-100001403 | 9/13/14 - 2:57 PM | Privileged | 181 | |
| 100001404-100001404 | 9/13/14 - 2:57 PM - ATMT 1403 | Privileged | 182 | |
| 100001405-100001405 | 9/13/14 - 2:57 PM - ATMT 1403 | Privileged | 183 | |
| 100001406-100001406 | 11/20/14 - 2:50 PM | Unprivileged | 238-1 | Kirsch |
| 100001407-100001407 | 5/7/15 - 11:37 PM | Unprivileged | 239-1 | |
| 100001408-100001408 | 5/7/15 - 11:37 PM ATMT 1407 | Unprivileged | 240-1 | |
| 100001409-100001409 | 9/18/14 - 7:51 PM | Unprivileged | 241-1 | Kirsch |
| 100001410-100001410 | 4/29/15 - 10:47 AM | Privileged | 184 | |
| 100001411-100001411 | 4/3/15 - 9:53 AM | Unprivileged | 242-1 | |
| 100001412-100001412 | 3/16/15 - 10:31 PM | Unprivileged | 243-1 | |
| 100001413-100001413 | 5/29/15 - 11:28 AM | Unprivileged | 244-1 | Kirsch |

13

| | | | | |
|---|---|---|---|---|
| 100001414-100001415 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 245-1 | Kirsch |
| 100001416-100001416 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 246-1 | Kirsch |
| 100001417-100001417 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 247-1 | Kirsch |
| 100001418-100001418 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 248-1 | Kirsch |
| 100001419-100001420 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 249-1 | Kirsch |
| 100001421-100001421 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 250-1 | Kirsch |
| 100001422-100001422 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 251-1 | Kirsch |
| 100001423-100001423 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 252-1 | Kirsch |
| 100001424-100001424 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 253-1 | Kirsch |
| 100001425-100001425 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 254-1 | Kirsch |
| 100001426-100001427 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 255-1 | Kirsch |
| 100001428-100001428 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 256-1 | Kirsch |
| 100001429-100001429 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 257-1 | Kirsch |
| 100001430-100001430 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 258-1 | Kirsch |
| 100001431-100001431 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 259-1 | Kirsch |
| 100001432-100001432 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 260-1 | Kirsch |
| 100001433-100001433 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 261-1 | Kirsch |
| 100001434-100001434 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 262-1 | |
| 100001435-100001436 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 263-1 | Kirsch |
| 100001437-100001437 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 264-1 | |
| 100001438-100001438 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 265-1 | Kirsch |
| 100001440-100001440 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 267-1 | Kirsch |
| 100001441-100001441 | 5/29/15 - 11:28 AM ATMT 1413 | Unprivileged | 268-1 | |
| 100001442-100001442 | 2/27/15 - 7:39 PM | Unprivileged | 269-1 | |
| 100001443-100001443 | 8/11/14 - 5:04 PM | Unprivileged | 270-1 | Kirsch |
| 100001444-100001444 | 6/16/13 - 2:08 AM | Privileged | 185 | |
| 100001445-100001445 | 9/15/14 - 4:08 PM | Unprivileged | 271-1 | |
| 100001446-100001446 | 4/29/15 - 6:11 AM | Privileged | 186 | |
| 100001447-100001448 | 8/11/14 - 4:01 PM | Privileged | 187 | |
| 100001449-100001449 | 11/25/14 - 11:16 AM | Privileged | 188 | |
| 100001450-100001450 | 1/29/15 - 5:57 PM | Privileged | 189 | |
| 100001451-100001451 | 4/29/15 - 5:28 AM | Privileged | 190 | |
| 100001452-100001452 | 9/27/14 - 6:43 PM | Unprivileged | 272-1 | |
| 100001453-100001453 | 7/15/15 - 6:16 PM | Unprivileged | 273-1 | |

| | | | | |
|---|---|---|---|---|
| 100001454-100001454 | 7/15/15 - 6:16 PM ATMT 1453 | Unprivileged | 274-1 | |
| 100001455-100001455 | 7/15/15 - 6:16 PM ATMT 1453 | Unprivileged | 275-1 | |
| 100001456-100001456 | 7/15/15 - 6:16 PM ATMT 1453 | Unprivileged | 276-1 | |
| 100001457-100001457 | 7/15/15 - 6:16 PM ATMT 1453 | Unprivileged | 277-1 | |
| 100001458-100001458 | 7/15/15 - 6:16 PM ATMT 1453 | Unprivileged | 278-1 | |
| 100001459-100001459 | 7/15/15 - 6:16 PM ATMT 1453 | Unprivileged | 279-1 | |
| 100001460-100001460 | 11/26/14 - 1:21 PM | Unprivileged | 280-1 | Kirsch |
| 100001461-100001588 | 11/26/14 - 1:21 PM ATMT 1460 | Unprivileged | 281-1 | Kirsch |
| 100001589-100001589 | | Unprivileged | 282-1 | |
| 100001590-100001596 | 11/26/14 - 1:21 PM ATMT 1460 | Unprivileged | 283-1 | Kirsch |
| 100001597-100001597 | | Unprivileged | 284-1 | |
| 100001598-100001604 | 11/26/14 - 1:21 PM ATMT 1460 | Unprivileged | 285-1 | Kirsch |
| 100001605-100001605 | | Unprivileged | 286-1 | |
| 100001606-100001612 | 11/26/14 - 1:21 PM ATMT 1460 | Unprivileged | 287-1 | Kirsch |
| 100001613-100001613 | | Unprivileged | 288-1 | |
| 100001614-100001620 | 11/26/14 - 1:21 PM ATMT 1460 | Unprivileged | 289-1 | Kirsch |
| 100001621-100001621 | | Unprivileged | 290-1 | |
| 100001622-100001622 | 11/26/14 - 11:47 AM | Privileged | 191 | |
| 100001623-100001623 | 5/13/15 - 9:46 AM | Privileged | 192 | |
| 100001624-100001624 | 9/14/15 - 8:18 PM | Unprivileged | 291-1 | |
| 100001625-100001626 | 3/31/15 - 2:27 PM | Privileged | 193 | |
| 100001627-100001627 | 6/3/14 - 5:45 PM | Unprivileged | 292-1 | |
| 100001628-100001628 | 2/12/15 - 11:20 AM | Privileged | 194 | |
| 100001629-100001629 | 9/18/14 - 9:10 PM | Privileged | 195 | |
| 100001630-100001630 | 9/27/14 - 12:26 | Unprivileged | 293-1 | |
| 100001631-100001633 | 9/18/14 - 2:28 PM | Privileged | 196 | |
| 100001634-100001634 | 9/19/15 - 3:17 PM | Unprivileged | 294-1 | |
| 100001635-100001635 | 5/13/15 - 10:13 AM | Unprivileged | 295-1 | |
| 100001636-100001636 | 11/26/14 - 1:28 PM | Privileged | 197 | |
| 100001637-100001637 | 9/19/14 - 8:53 PM | Privileged | 198 | |
| 100001638-100001638 | 11/24/14 - 4:15 PM | Unprivileged | 296-1 | Kirsch |
| 100001639-100001639 | 11/24/14 - 4:15 PM - ATMT 1638 | Privileged | 199 | |
| 100001640-100001645 | 6/22/13 - 2:02 AM | Unprivileged | 297-1 | |
| 100001646-100001647 | 9/18/14 - 11:30 PM | Privileged | 200 | |

| | | | | |
|---|---|---|---|---|
| 100001648-100001648 | 1/20/15 - 8:50 PM | Privileged | 201 | |
| 100001649-100001649 | 12/1/14 - 10:03 PM | Privileged | 202 | |
| 100001650-100001650 | 12/1/14 - 10:03 PM ATMT 1649 | Unprivileged | 298-1 | Kirsch |
| 100001651-100001651 | 12/1/14 - 10:03 PM ATMT 1649 | Unprivileged | 299-1 | Kirsch |
| 100001652-100001652 | 12/1/14 - 10:03 PM ATMT 1649 | Unprivileged | 300-1 | Kirsch |
| 100001653-100001653 | 10/6/14 - 3:27 PM | Unprivileged | 301-1 | |
| 100001654-100001656 | 3/31/15 - 3:32 PM | Privileged | 203 | |
| 100001657-100001657 | 3/18/15 - 11:31 AM | Privileged | 204 | |
| 100001658-100001658 | 9/17/14 - 9:57 AM | Privileged | 205 | |
| 100001659-100001690 | 9/17/14 - 9:57 AM ATMT 1658 | Unprivileged | 302-1 | Kirsch |
| 100001691-100001691 | 9/17/14 - 9:57 AM ATMT 1658 | Privileged | 206 | |
| 100001692-100001692 | 7/31/14 - 2:18 PM | Privileged | 207 | |
| 100001693-100001693 | 1/20/15 - 7:50 PM | Unprivileged | 303-1 | Kirsch |
| 100001694-100001694 | 2/6/15 - 9:02 AM | Unprivileged | 304-1 | |
| 100001695-100001695 | 2/6/15 - 9:02 AM ATMT 1694 | Unprivileged | 305-1 | |
| 100001696-100001696 | 2/6/15 - 9:02 AM ATMT 1694 | Unprivileged | 306-1 | |
| 100001697-100001697 | 4/29/15 - 10:57 AM | Privileged | 208 | |
| 100001698-100001698 | 9/17/14 - 11:29 AM | Privileged | 209 | |
| 100001699-100001700 | 3/31/15 - 2:09 PM | Privileged | 210 | |
| 100001701-100001701 | 7/31/14 - 1:00 PM | Privileged | 211 | |
| 100001702-100001702 | 11/26/14 - 12:19 PM | Privileged | 212 | |
| 100001703-100001704 | 7/31/14 - 12:57 PM | Privileged | 213 | |
| 100001705-100001709 | 7/31/14 - 12:57 PM - ATMT 1703 | Privileged | 214 | |
| 100001710-100001710 | 3/15/13 - 8:00 PM | Unprivileged | 307-1 | |
| 100001711-100001711 | 11/25/14 - 10:22 AM | Privileged | 215 | |
| 100001712-100001712 | 11/25/14 - 10:22 AM - ATMT 1711 | Privileged | 216 | |
| 100001713-100001714 | 9/23/14 - 9:49 PM | Privileged | 217 | |
| 100001715-100001715 | 12/31/14 - 2:49 PM | Privileged | 218 | |
| 100001716-100001761 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 308-1 | Kirsch |
| 100001762-100001799 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 309-1 | Kirsch |
| 100001800-100001839 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 310-1 | Kirsch |
| 100001840-100001888 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 311-1 | Kirsch |
| 100001889-100001936 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 312-1 | Kirsch |
| 100001937-100001944 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 313-1 | Kirsch |

| | | | | |
|---|---|---|---|---|
| 100001945-100001956 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 314-1 | Kirsch |
| 100001957-100001967 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 315-1 | Kirsch |
| 100001968-100001979 | 12/31/14 - 2:49 PM - ATMT 1715 | Unprivileged | 316-1 | Kirsch |
| 100001980-100001981 | 2/3/15 - 10:30 AM | Unprivileged | 317-1 | Kirsch |
| 100001982-100001986 | 2/3/15 - 10:30 AM ATMT 1981 | Unprivileged | 318-1 | Kirsch |
| 100001987-100001987 | 4/29/15 - 11:30 AM | Unprivileged | 319-1 | Kirsch |
| 100001988-100001989 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 320-1 | Kirsch |
| 100001990-100001990 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 321-1 | Kirsch |
| 100001991-100001991 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 322-1 | Kirsch |
| 100001992-100001992 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 323-1 | Kirsch |
| 100001993-100001994 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 324-1 | Kirsch |
| 100001995-100001995 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 325-1 | Kirsch |
| 100001996-100001996 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 326-1 | Kirsch |
| 100001997-100001997 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 327-1 | Kirsch |
| 100001998-100001998 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 328-1 | Kirsch |
| 100001999-100001999 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 329-1 | Kirsch |
| 100002000-100002001 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 330-1 | Kirsch |
| 100002002-100002002 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 331-1 | Kirsch |
| 100002003-100002003 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 332-1 | Kirsch |
| 100002004-100002004 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 333-1 | Kirsch |
| 100002005-100002005 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 334-1 | Kirsch |
| 100002006-100002006 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 335-1 | Kirsch |
| 100002007-100002007 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 336-1 | Kirsch |
| 100002008-100002008 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 337-1 | Kirsch |
| 100002009-100002010 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 338-1 | Kirsch |
| 100002011-100002011 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 339-1 | Kirsch |
| 100002012-100002012 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 340-1 | Kirsch |
| 100002013-100002013 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 341-1 | Kirsch |
| 100002014-100002014 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 342-1 | Kirsch |
| 100002015-100002015 | 4/29/15 - 11:30 AM ATMT 1987 | Unprivileged | 343-1 | |
| 100002016-100002016 | 9/13/14 - 2:48 PM | Privileged | 219 | |
| 100002017-100002018 | 9/13/14 - 2:48 PM - ATMT 2016 | Privileged | 220 | |
| 100002019-100002019 | 9/13/14 - 2:48 PM - ATMT 2016 | Privileged | 221 | |
| 100002020-100002020 | 2/20/14- 4:28 PM | Unprivileged | 344-1 | |

| 100002021-100002021 | 11/26/14 - 11:08 AM | Privileged | 222 | |
|---|---|---|---|---|
| 100002022-100002022 | 11/26/14 - 11:08 ATMT 2022 | Privileged | 223 | |
| 100002023-100002023 | 11/26/14 - 11:08 ATMT 2022 | Privileged | 224 | |
| 100002024-100002024 | 7/9/15 - 9:17 AM | Privileged | 225 | |
| 100002025-100002025 | 9/14/15 - 8:19 PM | Unprivileged | 345-1 | |
| 100002026-100002052 | 9/14/15 - 8:19 PM ATMT 2025 | Unprivileged | 346-1 | |
| 100002053-100002053 | 6/11/13 - 1:30 PM | Privileged | 226 | |
| 100002054-100002054 | 12/22/14 - 2:08 PM | Privileged | 227 | |
| 100002055-100002055 | 2/4/15 - 11:40 AM | Privileged | 228 | |
| 100002056-100002057 | 9/11/14 - 5:27 PM | Privileged | 229 | |
| 100002058-100002071 | 9/11/14 - 5:27 PM - ATMT 2057 | Unprivileged | 347-1 | Kirsch |
| 100002073-100002074 | 6/25/13 - 4:50 PM | Unprivileged | 348-1 | |
| 100002075-100002075 | 7/25/14 - 12:38 PM | Unprivileged | 349-1 | Kirsch |
| 100002076-100002077 | 7/31/14 - 1:36 PM | Privileged | 230 | |
| 100002078-100002078 | 8/2/14 - 2:29 PM | Unprivileged | 350-1 | Kirsch - Direction |
| 100002079-100002083 | 8/2/14 - 2:29 PM - ATMT 2078 | Privileged | 231 | |
| 100002084-100002084 | 8/2/14 - 4:06 PM | Unprivileged | 350-1 | Kirsch - Direction |
| 100002085-100002089 | 8/2/14 - 4:06 PM - ATMT 2084 | Privileged | 232 | |
| 100002090-100002090 | 8/2/14 - 4:06 PM - ATMT 2084 | Unprivileged | 352-1 | |
| 100002100-100002100 | 9/9/14 - 2:50 PM | Privileged | 233 | |
| 100002101-100002101 | 6/19/15 - 9:09 AM | Privileged | 234 | |
| 100002102-100002102 | 6/18/15 - 1:12 PM | Privileged | 235 | |
| 100002103-100002104 | 6/18/15 - 1:12 PM - ATMT 2102 | Privileged | 236 | |
| 100002105-100002105 | 6/18/15 - 1:12 PM - ATMT 2102 | Unprivileged | 353-1 | |
| 100002106-100002107 | 11/23/14 - 7:47 PM | Privileged | 237 | |
| 100002108-100002109 | 7/2/12 - 9:37 PM | Privileged | 238 | |
| 100002110-100002110 | 6/29/12 - 2:59 PM | Privileged | 239 | |
| 100002111-100002112 | 6/29/12 - 2:59 PM ATMT 2110 | Privileged | 240 | |
| 100002113-100002114 | 11/23/14 - 8:35 PM | Privileged | 241 | |
| 100002115-100002115 | 9/17/14 - 9:58 AM | Privileged | 242 | |
| 100002116-100002147 | 9/17/14 - 9:58 AM ATMT 2115 | Unprivileged | 354-1 | Kirsch |
| 100002148-100002148 | 9/17/14 - 9:58 AM ATMT 2115 | Privileged | 243 | |
| 100002149-100002150 | 9/25/14 - 12:36 PM | Privileged | 244 | |
| 100002151-100002152 | 9/25/14 - 12:36 PM ATMT 2149 | Unprivileged | 355-1 | Kirsch |

| | | | | |
|---|---|---|---|---|
| 100002153-100002153 | 9/26/14 - 9:43 PM | Unprivileged | 356-1 | Kirsch |
| 100002154-100002154 | 9/26/14 - 9:43 PM ATMT 2153 | Privileged | 245 | |
| 100002155-100002155 | 9/26/14 - 9:43 PM ATMT 2153 | Unprivileged | 357-1 | |
| 100002156-100002157 | 7/2/12 - 9:44 PM | Privileged | 246 | |
| 100002158-100002158 | 9/16/14 - 9:52 AM | Unprivileged | 358-1 | Kirsch |
| 100002159-100002159 | 9/16/14 - 9:52 AM ATMT 2158 | Unprivileged | 359-1 | Kirsch |
| 100002160-100002160 | 9/16/14 - 9:52 AM ATMT 2158 | Unprivileged | 360-1 | |
| 100002161-100002162 | 1/29/14 - 1:52 PM | Privileged | 247 | |
| 100002163-100002166 | 1/29/14 - 1:52 PM - ATMT 2162 | Privileged | 248 | |
| 100002167-100002167 | 1/29/14 - 1:52 PM - ATMT 2162 | Privileged | 249 | |
| 100002168-100002168 | 9/24/14 - 5:27 PM | Privileged | 250 | |
| 100002169-100002169 | 12/1/14 - 9:55 PM | Privileged | 251 | |
| 100002170-100002170 | 12/1/14 - 9:55 PM - ATMT 2169 | Unprivileged | 361-1 | Kirsch |
| 100002171-100002171 | 12/1/14 - 9:55 PM - ATMT 2169 | Unprivileged | 362-1 | |
| 100002172-100002172 | 12/1/14 - 9:55 PM - ATMT 2169 | Unprivileged | 363-1 | Kirsch |
| 100002173-100002173 | 12/1/14 - 9:55 PM - ATMT 2169 | Unprivileged | 364-1 | |
| 100002174-100002174 | 12/1/14 - 9:55 PM - ATMT 2169 | Unprivileged | 365-1 | Kirsch |
| 100002175-100002175 | 9/26/14 - 9:43 PM | Unprivileged | 366-1 | Kirsch |
| 100002176-100002176 | 9/26/14 - 9:43 AM - ATMT 2175 | Privileged | 252 | |
| 100002177-100002177 | 9/26/14 - 9:43 AM - ATMT 2175 | Unprivileged | 367-1 | |
| 100002178-100002178 | 1/21/15 - 2:39 PM | Privileged | 253 | |
| 100002179-100002179 | 1/21/15 - 2:29 PM ATMT 2178 | Privileged | 254 | |
| 100002180-100002181 | 11/23/14 - 6:20 PM | Privileged | 255 | |
| 100002182-100002182 | 1/21/15 - 10:59 AM | Privileged | 256 | |
| 100002183-100002185 | 7/29/14 - 8:30 AM | Privileged | 257 | |
| 100002186-100002186 | 11/5/13 - 10:18 AM | Privileged | 258 | |
| 100002187-100002187 | 8/5/14 - 3:49 PM | Privileged | 259 | |
| 100002188-100002192 | 8/5/14 - 3:49 PM ATMT 2187 | Privileged | 260 | |
| 100002193-100002193 | 9/10/15 - 2:12 PM | Unprivileged | 368-1 | |
| 100002194-100002194 | 9/10/15 - 2:12 PM ATMT 2193 | Unprivileged | 369-1 | |
| 100002195-100002195 | 7/3/12 - 10:12 AM | Privileged | 261 | |
| 100002196-100002197 | 7/3/12 - 10:12 AM ATMT 2195 | Privileged | 262 | |
| 100002198-100002198 | 11/5/13 - 11:14 AM | Privileged | 263 | |
| 100002199-100002199 | 9/13/14 - 2:56 PM | Unprivileged | 370-1 | Kirsch |

| | | | | |
|---|---|---|---|---|
| 100002200-100002200 | 9/13/14 - 2:56 PM ATMT 2199 | Privileged | 264 | |
| 100002201-100002201 | 9/13/14 - 2:56 PM ATMT 2199 | Unprivileged | 371-1 | |
| 100002202-100002202 | 7/28/15 - 12:01 PM | Unprivileged | 372-1 | |
| 100002203-100002203 | 7/31/14 - 4:40 PM | Privileged | 265 | |
| 100002204-100002204 | 7/31/14 - 6:29 AM | Privileged | 266 | |
| 100002205-100002205 | 12/4/13 - 10:05 AM | Unprivileged | 373-1 | |
| 100002206-100002206 | 12/4/13 - 10:05 AM ATMT 2205 | Privileged | 267 | |
| 100002207-100002207 | 9/10/15 - 2:12 PM | Unprivileged | 374-1 | |
| 100002208-100002208 | 9/10/15 - 2:12 PM ATMT 2207 | Unprivileged | 375-1 | |
| 100002209-100002209 | 9/17/14 - 9:58 AM | Privileged | 268 | |
| 100002210-100002238 | 9/17/14 - 9:58 AM ATMT 2209 | Unprivileged | 376-1 | Kirsch |
| 100002239-100002239 | 9/17/14 - 9:58 AM ATMT 2209 | Unprivileged | 377-1 | |
| 100002240-100002241 | 7/31/14 - 1:01 PM | Privileged | 269 | |
| 100002242-100002246 | 7/31/14 - 1:01 PM ATMT 2240 | Privileged | 270 | |
| 100002247 - MISSING | | | | |
| 100002248-100002249 | 11/23/14 - 9:38 PM | Privileged | 271 | |
| 100002250-100002250 | 7/31/14 - 2:15 PM | Privileged | 272 | |
| 100002251-100002251 | 12/20/13 - 1:30 PM | Privileged | 273 | |
| 100002252-100002252 | 2/16/15 - 4:50 PM | Unprivileged | 378-1 | Kirsch |
| 100002253-100002253 | 6/29/12 - 3:59 PM | Privileged | 274 | |
| 100002254-100002255 | 6/29/12 - 3:59 PM ATMT 2254 | Privileged | 275 | |
| 100002256-100002256 | 7/25/13 - 7:03 PM | Unprivileged | 379-1 | |
| 100002257-100002258 | 7/25/13 - 7:03 PM ATMT 2256 | Unprivileged | 380-1 | |
| 100002259-100002259 | 7/25/13 - 7:03 PM ATMT 2256 | Unprivileged | 381-1 | |
| 100002260-100002261 | 9/10/15 - 2:12 PM | Unprivileged | 382-1 | |
| 100002262-100002263 | 7/31/14 - 3:43 PM | Privileged | 276 | |
| 100002264-100002264 | 11/3/13 - 6:49 PM | Unprivileged | 383-1 | |
| 100002265-100002265 | 11/3/13 - 6:49 PM ATMT 2265 | Privileged | 277 | |
| 100002266-100002266 | 11/3/13 - 6:49 PM ATMT 2265 | Unprivileged | 384-1 | |
| 100002267-100002267 | 9/13/14 - 2:56 PM | Unprivileged | 385-1 | Kirsch |
| 100002268-100002268 | 9/13/14 - 2:56 PM - ATMT 2267 | Privileged | 278 | |
| 100002269-100002269 | 9/13/14 - 2:56 PM - ATMT 2267 | Unprivileged | 386-1 | |
| 100002270-100002270 | 12/12/13 - 8:07 AM | Unprivileged | 387-1 | Dogan |
| 100002271-100002273 | 12/12/13 - 8:07 AM - ATMT 2270 | Unprivileged | 388-1 | Dogan |

| | | | | |
|---|---|---|---|---|
| 100002274-100002274 | 12/12/13 - 8:07 AM - ATMT 2270 | Unprivileged | 389-1 | |
| 100002275-100002276 | 11/21/14 - 2:48 PM | Unprivileged | 390-1 | Kirsch |
| 100002277-100002277 | 10/14/14 - 10:17 AM | Unprivileged | 391-1 | Kirsch |
| 100002278-100002278 | 10/14/14 - 10:17 AM ATMT 2277 | Unprivileged | 392-2 | Kirsch |
| 100002279-100002279 | 7/31/14 - 12:32 PM | Privileged | 279 | |
| 100002280-100002280 | 9/17/14 - 9:58 AM | Privileged | 280 | |
| 100002281-100002318 | 9/17/14 - 9:58 AM ATMT 2280 | Unprivileged | 393-1 | Kirsch |
| 100002319-100002319 | 9/17/14 - 9:58 AM ATMT 2280 | Unprivileged | 394-1 | |
| 100002320-100002320 | 10/11/14 - 5:30 PM | Privileged | 281 | |
| 100002321-100002321 | 10/11/14 - 5:30 PM ATMT 2320 | Privileged | 282 | |
| 100002322-100002323 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 395-1 | Kirsch |
| 100002324-100002326 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 396-1 | Kirsch |
| 100002327-100002332 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 397-1 | Kirsch |
| 100002333-100002337 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 398-1 | Kirsch |
| 100002338-100002354 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 399-1 | Kirsch |
| 100002355-100002365 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 400-1 | Kirsch |
| 100002366-100002366 | 10/11/14 - 5:30 PM ATMT 2320 | Unprivileged | 401-1 | Kirsch |
| 100002367-100002367 | 8/5/13 - 4:32 PM | Unprivileged | 402-1 | Dogan |
| 100002368-100002368 | 12/13/13 - 3:58 PM | Privileged | 283 | |
| 100002369-100002370 | 12/13/13 - 3:58 PM ATMT 2368 | Privileged | 284 | |
| 100002371-100002371 | 1/29/14 - 12:24 PM | Privileged | 285 | |
| 100002372-100002375 | 1/29/14 - 12:24 ATMT 2371 | Privileged | 286 | |
| 100002376-100002377 | 1/29/14 - 1:52 PM | Privileged | 287 | |
| 100002378-100002381 | 1/29/14 - 1:52 PM ATMT 2376 | Privileged | 288 | |
| 100002382-100002383 MISSING | | | | |
| 100002384-100002385 | 10/1/14 - 2:44 PM | Privileged | 289 | |
| 100002386-100002387 | 10/1/14 - 5:59 PM | Privileged | 290 | |
| 100002388 - MISSING | | | | |
| 100002389-100002389 | 9/23/14 - 11:09 AM | Unprivileged | 403-1 | Sobkowski |
| 100002390-100002390 | 10/24/14 - 11:26 AM | Unprivileged | 404-1 | City |
| 100002391-100002391 | 10/27/14 - 9:32 AM | Unprivileged | 405-1 | City |
| 100002392-100002392 | 11/25/14 - 7:40 PM | Unprivileged | 406-1 | Kirsch - Direction |
| 100002393-100002393 | | Unprivileged | 407-1 | Calendar |
| 100002394-100002395 | 9/15/14 - 11:18 PM | Privileged | 291 | |

| | | | | |
|---|---|---|---|---|
| 100002396-100002396 | 9/15/14 - 11:18 PM ATMT 2394 | Unprivileged | 408-1 | Kirsch |
| 100002397-100002397 | 9/15/14 - 11:18 PM ATMT 2394 | Unprivileged | 409-1 | Kirsch |
| 100002398-100002398 | | Unprivileged | 410-1 | Calendar |
| 100002399-100002399 | 3/17/14 - 11:29 AM | Unprivileged | 411-1 | City |
| 100002400-100002401 | 3/31/14 - 4:28 PM | Unprivileged | 412-1 | City |
| 100002402-100002406 | 9/23/14 - 9:10 AM | Unprivileged | 413-1 | City |
| 100002407-100002407 | 9/23/14 - 10:29 AM | Unprivileged | 414-1 | Sobkowski |
| 100002408-100002411 | 9/23/14 - 11:52 AM | Unprivileged | 415-1 | City |
| 100002412-100002412 | 10/24/14 - 1:11 PM | Unprivileged | 416-1 | City |
| 100002413-100002414 | 10/27/14 - 9:33 AM | Unprivileged | 417-1 | City |
| 100002415-100002416 | 10/27/14 - 11:02 AM | Unprivileged | 418-1 | City |
| 100002417-100002420 | 9/10/14 - 2:43 PM | Unprivileged | 419-1 | City |
| 100002421-100002421 | 9/26/14 - 4:35 PM | Unprivileged | 420-1 | City |
| 100002422-100002422 | 2/8/13 - 1:13 PM | Unprivileged | 421-1 | City |
| 100002423-100002427 | 10/10/14 - 12:55 PM | Unprivileged | 422-1 | City |
| 100002428-100002428 | 10/20/14 - 5:36 PM | Unprivileged | 423-1 | City |
| 100002429-100002473 | 10/20/14 - 5:36 PM ATMT 2428 | Unprivileged | 424-1 | City |
| 100002474-100002475 | 10/23/14 - 4:47 PM | Unprivileged | 425-1 | City |
| 100002476-100002476 | 10/23/14 - 4:47 PM ATMT 2474 | Unprivileged | 426-1 | City |
| 100002477-100002477 | 10/27/14 - 4:03 PM | Unprivileged | 427-1 | City |
| 100002478-100002478 | 10/31/14 - 10:11 AM | Unprivileged | 428-1 | City |
| 100002479-100002479 | 10/31/14 - 10:11 AM ATMT 2478 | Unprivileged | 429-1 | City |
| 100002480-100002480 | 10/31/14 - 12:11 PM | Unprivileged | 430-1 | City |
| 100002481-100002483 | 10/31/14 - 12:11 PM ATMT 2480 | Unprivileged | 431-1 | City |
| 100002484-100002485 | 10/31/14 - 12:11 PM ATMT 2480 | Unprivileged | 432-1 | City |
| 100002486-100002486 | 10/31/14 - 12:11 PM ATMT 2480 | Unprivileged | 433-1 | City |
| 100002487-100002487 | 3/6/14 - 3:43 PM | Unprivileged | 434-1 | City |
| 100002488-100002490 | 3/18/14 - 2:47 PM | Unprivileged | 435-1 | City |
| 100002491-100002491 | 3/18/14 - 2:47 PM ATMT 2488 | Unprivileged | 436-1 | City |
| 100002492-100002493 | 3/31/14 - 10:23 AM | Unprivileged | 437-1 | City |
| 100002494-100002494 | 3/31/14 - 10:23 AM ATMT 2492 | Unprivileged | 438-1 | City |
| 100002495-100002495 | 8/14/14 - 9:34 AM | Unprivileged | 439-1 | City |
| 100002496-100002496 | 9/2/14 - 3:16 PM | Unprivileged | 440-1 | City |
| 100002497-100002497 | 9/16/14 - 3:09 PM | Unprivileged | 441-1 | City |

| 100002498-100002498 | 9/16/14 - 3:43 PM | Unprivileged | 442-1 | City |
|---|---|---|---|---|
| 100002499-100002499 | | Unprivileged | 443-1 | Calendar |
| 100002500-100002500 | 5/7/13 - 9:10 AM | Privileged | 292 | |
| 100002501-100002501 | 5/7/13 - 9:10 AM | Unprivileged | 444-1 | Sobkowski |
| 100002502-100002503 | 6/27/13 - 5:35 PM | Privileged | 293 | |
| 100002504-100002504 | 6/27/13 - 5:35 PM ATMT 2503 | Unprivileged | 445-1 | Sobkowski |
| 100002505-100002505 | 8/15/13 - 6:56 PM | Unprivileged | 446-1 | Sobkowski |
| 100002506-100002507 | 12/2/13 - 2:35 PM | Unprivileged | 447-1 | City |
| 100002508-100002511 | 12/6/13 - 12:30 PM | Unprivileged | 448-1 | City |
| 100002512-100002512 | 12/6/13 - 12:30 PM ATMT 2508 | Unprivileged | 449-1 | City |
| 100002513-100002514 | 12/9/13 - 2:56 PM | Privileged | 294 | |
| 100002515-100002515 | 12/9/13 - 2:56 PM ATMT 2515 | Unprivileged | 450-1 | Sobkowski |
| 100002516-100002516 | 12/12/13 - 1:48 PM | Unprivileged | 451-1 | City |
| 100002517-100002518 | 12/12/13 - 3:35 PM | Unprivileged | 452-1 | City |
| 100002519-100002522 | 12/12/13 - 4:28 PM | Unprivileged | 453-1 | City |
| 100002523-100002523 | 01/13/14 - 6:59 AM | Unprivileged | 454-1 | Sobkowski |
| 100002524-100002524 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 455-1 | Sobkowski |
| 100002525-100002525 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 456-1 | Sobkowski |
| 100002526-100002526 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 457-1 | Sobkowski |
| 100002527-100002527 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 458-1 | Sobkowski |
| 100002528-100002528 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 459-1 | Sobkowski |
| 100002529-100002529 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 460-1 | Sobkowski |
| 100002530-100002530 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 461-1 | Sobkowski |
| 100002531-100002531 | 1/15/14 - 10:59 AM | Privileged | 295 | |
| 100002532-100002532 | 1/17/14 - 3:10 PM | Unprivileged | 462-1 | City |
| 100002533-100002577 | 1/17/14 - 3:10 PM ATMT 2533 | Unprivileged | 463-1 | City |
| 100002578-100002614 | 1/17/14 - 3:10 PM ATMT 2533 | Unprivileged | 464-1 | City |
| 100002615-100002615 | | Unprivileged | 465-1 | Calendar |
| 100002616-100002616 | 3/10/14 - 3:53 PM | Unprivileged | 466-1 | City |
| 100002617-100002617 | 3/12/14 - 4:55 PM | Unprivileged | 467-1 | Sobkowski |
| 100002618-100002620 | 3/12/14 - 4:55 PM ATMT 2617 | Unprivileged | 468-1 | Sobkowski |
| 100002621-100002621 | 3/19/14 - 10:26 AM | Unprivileged | 469-1 | City |
| 100002622-100002622 | 3/19/14 - 2:27 PM | Unprivileged | 470-1 | City |
| 100002623-100002623 | 3/24/14 - 12:30 PM | Unprivileged | 471-1 | City |

| | | | | |
|---|---|---|---|---|
| 100002624-100002624 | 3/24/14 - 12:30 PM ATMT 2623 | Unprivileged | 472-1 | City |
| 100002625-100002625 | 3/27/14 - 3:54 PM | Unprivileged | 473-1 | City |
| 100002626-100002626 | 3/27/14 - 4:38 PM | Unprivileged | 474-1 | City |
| 100002627-100002627 | 3/27/14 - 6:52 PM | Unprivileged | 475-1 | City |
| 100002628-100002628 | 4/10/14 - 3:48 PM | Unprivileged | 476-1 | City |
| 100002629-100002629 | 4/10/14 - 3:48 PM ATMT 2628 | Unprivileged | 477-1 | City |
| 100002630-100002630 | 4/23/14 - 12:12 PM | Unprivileged | 478-1 | Sobkowski |
| 100002631-100002631 | 4/23/14 - 2:37 PM | Unprivileged | 479-1 | Sobkowski |
| 100002632-100002632 | 4/23/14 - 4:47 PM | Unprivileged | 480-1 | Sobkowski/Spence |
| 100002633-100002634 | 4/23/14 - 7:15 PM | Privileged | 296 | |
| 100002635-100002636 | 4/24/14 - 3:23 PM | Unprivileged | 481-1 | City |
| 100002637-100002637 | 4/24/14 - 3:23 PM ATMT 2635 | Unprivileged | 482-1 | City |
| 100002638-100002638 | 4/24/14 - 3:23 PM ATMT 2635 | Unprivileged | 483-1 | City |
| 100002639-100002639 | 4/25/14 - 11:23 PM | Unprivileged | 484-1 | City |
| 100002640-100002640 | 5/6/14 - 4:29 PM | Unprivileged | 485-1 | City |
| 100002641-100002731 | 5/6/14 - 4:29 PM ATMT 2640 | Unprivileged | 486-1 | City |
| 100002732-100002732 | 5/12/14 - 9:01 AM | Unprivileged | 487-1 | City |
| 100002733-100002733 | 5/15/14 - 12:38 PM | Unprivileged | 488-1 | City |
| 100002734-100002734 | 5/15/14 - 4:29 PM | Unprivileged | 489-1 | City |
| 100002735-100002735 | 5/15/14 - 4:31 PM | Unprivileged | 490-1 | City |
| 100002736-100002736 | 5/15/14 - 4:30 PM | Unprivileged | 491-1 | City |
| 100002737-100002737 | 5/15/14 - 4:32 PM | Unprivileged | 492-1 | City |
| 100002738-100002738 | 5/15/15 - 4:32 PM | Unprivileged | 493-1 | City |
| 100002739-100002739 | 5/21/14 - 5:19 PM | Unprivileged | 494-1 | Sobkowski |
| 100002740-100002743 | 5/22/14 - 9:59 PM | Unprivileged | 495-1 | City |
| 100002744-100002744 | 5/22/14 - 12:12 PM | Unprivileged | 496-1 | City |
| 100002745-100002745 | 5/22/14 - 12:04 PM | Unprivileged | 497-1 | City |
| 100002746-100002746 | 5/22/14 - 12:18 PM | Unprivileged | 498-1 | City |
| 100002747-100002747 | 5/22/14 - 12:35 PM | Unprivileged | 499-1 | City |
| 100002748-100002749 | 5/22/14 - 1:07 PM | Unprivileged | 500-1 | City |
| 100002750-100002750 | 5/28/14 - 8:34 AM | Unprivileged | 501-1 | City |
| 100002751-100002751 | 5/28/14 - 8:33 AM | Unprivileged | 502-1 | City |
| 100002752-100002752 | 6/3/14 - 3:16 PM | Unprivileged | 503-1 | City |
| 100002753-100002753 | 6/5/14 - 3:02 PM | Unprivileged | 504-1 | City |

| | | | | |
|---|---|---|---|---|
| 100002754-100002754 | 6/5/14 - 11:13 PM | Unprivileged | 505-1 | City |
| 100002755-100002755 | 6/9/14 - 10:35 PM | Unprivileged | 506-1 | City |
| 100002756-100002756 | 6/22/14 - 3:58 PM | Unprivileged | 507-1 | City |
| 100002757-100002767 | 6/22/14 - 3:58 PM ATMT 2756 | Unprivileged | 508-1 | City |
| 100002768-100002768 | 6/24/14 - 5:45 PM | Unprivileged | 509-1 | City |
| 100002769-100002769 | 7/22/14 - 3:10 PM | Unprivileged | 510-1 | City |
| 100002770-100002770 | 7/22/14 - 3:10 PM ATMT 2769 | Unprivileged | 511-1 | City |
| 100002771-100002772 | 7/20/14 - 12:40 PM | Unprivileged | 512-1 | Sobkowski |
| 100002773-100002773 | 8/6/14 - 9:04 AM | Unprivileged | 513-1 | City |
| 100002774-100002782 | 8/6/14 - 9:04 AM ATMT 2773 | Unprivileged | 514-1 | City |
| 100002783-100002783 | 8/8/14 - 2:05 PM | Unprivileged | 515-1 | City |
| 100002784-100002790 | 8/8/14 - 2:05 PM ATMT 2783 | Unprivileged | 516-1 | City |
| 100002791-100002792 | 8/12/14 - 11:01 AM | Unprivileged | 517-1 | City |
| 100002793-100002796 | 8/12/14 - 12:17 PM | Unprivileged | 518-1 | City |
| 100002797-100002797 | 8/12/14 - 12:17 PM ATMT 2796 | Unprivileged | 519-1 | City |
| 100002798-100002798 | | Unprivileged | 520-1 | Calendar |
| 100002799-100002799 | | Unprivileged | 521-1 | Calendar |
| 100002800-100002800 | | Unprivileged | 522-1 | Calendar |
| 100002801-100002801 | 10/27/14 - 4:03 PM | Unprivileged | 523-1 | Calendar |
| 100002802-100002802 | | Unprivileged | 524-1 | Calendar |
| 100002803-100002803 | | Unprivileged | 525-1 | Calendar |
| 100002804-100002804 | | Unprivileged | 526-1 | Calendar |
| 100002805-100002805 | | Unprivileged | 527-1 | Calendar |
| 100002806-100002806 | | Unprivileged | 528-1 | Calendar |
| 100002807-100002807 | | Unprivileged | 529-1 | Calendar |
| 100002808-100002808 | | Unprivileged | 530-1 | Calendar |
| 100002809-100002809 | | Unprivileged | 531-1 | Calendar |
| 100002810-100002810 | | Unprivileged | 532-1 | Calendar |
| 100002810-100002810 | | Unprivileged | 541-1 | Calendar |
| 100002811-100002811 | | Unprivileged | 533-1 | Calendar |
| 100002812-100002813 | 3/31/14 - 4:28 PM | Unprivileged | 534-1 | City |
| 100002814-100002814 | 2/8/13 - 1:13 PM | Unprivileged | 535-1 | City |
| 100002815-100002815 | | Unprivileged | 536-1 | Calendar |
| 100002816-100002816 | | Unprivileged | 537-1 | Calendar |

| | | | | |
|---|---|---|---|---|
| 100002817-100002817 | | Unprivileged | 538-1 | Calendar |
| 100002818-100002818 | 3/17/14 - 11:29 AM | Unprivileged | 539-1 | City |
| 100002819-100002819 | | Unprivileged | 540-1 | Calendar |
| 100002821-100002821 | 4/23/14 - 12:12 PM | Unprivileged | 542-1 | Sobkowski |
| 100002822-100002822 | | Unprivileged | 543-1 | Calendar |
| 100002823-100002824 | 10/27/14 - 9:33 AM | Unprivileged | 544-1 | City |
| 100002825-100002828 | 9/23/14 - 11:52 AM | Unprivileged | 545-1 | City |
| 100002829-100002833 | 9/23/14 - 9:10 AM | Unprivileged | 546-1 | City |
| 100002834-100002834 | 5/22/14 - 12:12 PM | Unprivileged | 547-1 | City |
| 100002835-100002836 | 4/24/14 - 3:23 PM | Unprivileged | 548-1 | City |
| 100002837-100002837 | 4/24/14 - 3:23 PM ATMT 2835 | Unprivileged | 549-1 | City |
| 100002838-100002838 | 4/24/14 - 3:23 PM ATMT 2835 | Unprivileged | 550-1 | City |
| 100002839-100002839 | 1/17/14 - 3:10 PM | Unprivileged | 551-1 | City |
| 100002839-100002839 | 1/17/14 - 3:10 PM | Unprivileged | 551-1 | City |
| 100002840-100002884 | 1/17/14 - 3:10 PM ATMT 2839 | Unprivileged | 552-1 | City |
| 100002885-100002921 | 1/17/14 - 3:10 PM ATMT 2839 | Unprivileged | 553-1 | City |
| 100002922-100002922 | 1/15/14 - 10:59 AM | Unprivileged | 554-1 | Sobkowski |
| 100002923-100002923 | 1/13/14 - 6:59 AM | Unprivileged | 555-1 | Sobkowski |
| 100002924-100002924 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 556-1 | Sobkowski |
| 100002925-100002925 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 557-1 | Sobkowski |
| 100002926-100002926 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 558-1 | Sobkowski |
| 100002927-100002927 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 559-1 | Sobkowski |
| 100002928-100002928 | 1/13/14 - 6:59 AM ATMT 2523 | Unprivileged | 560-1 | Sobkowski |
| 100002929-100002929 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 561-1 | Sobkowski |
| 100002930-100002930 | 1/13/14 - 6:59 AM ATMT 2923 | Unprivileged | 562-1 | Sobkowski |
| 100002931-100002934 | 12/12/13 - 4:38 PM | Unprivileged | 563-1 | City |
| 100002935-100002936 | 12/12/13 - 3:35 PM | Unprivileged | 564-1 | City |
| 100002937-100002937 | 12/12/13 - 1:48 PM | Unprivileged | 565-1 | City |
| 100002938-100002939 | 12/9/13 - 2:56 PM | Privileged | 297 | |
| 100002940-100002940 | 12/9/13 - 2:56 PM - ATMT 2938 | Unprivileged | 566-1 | Sobkowski |
| 100002941-100002944 | 12/6/13 - 12:30 PM | Unprivileged | 567-1 | City |
| 100002945-100002945 | 12/6/13 - 12:30 PM ATMT 2941 | Unprivileged | 568-1 | City |
| 100002946-100002947 | 12/2/13 - 2:35 PM | Unprivileged | 569-1 | City |
| 100002948-100002948 | 8/15/13 - 6:56 PM | Unprivileged | 570-1 | Sobkowski |

| 100002949-100002950 | 6/27/13 - 5:35 PM | Privileged | 298 | |
| 100002951-100002951 | 6/27/13 - 5:35 PM ATMT 2949 | Unprivileged | 571-1 | Sobkowski |
| 100002952-100002952 | 5/7/13 - 9:10 AM | Privileged | 299 | |
| 100002953-100002953 | 5/7/13 - 9:10 AM ATMT 2952 | Unprivileged | 572-1 | Sobkowski |
| 100002954-100002954 | 5/7/13 - 9:10 AM ATMT 2952 | Unprivileged | 573-1 | Sobkowski |
| | | | | |
| | | | | |
| | | | | |